# Exhibit 4



## Corporate Credit Offering Memorandum (COM)

**Prepared By:** Joseph E. Fingerman                     **Date Prepared:** 8/18/15

**Borrower (Name & Address):**
**EVP 1 LLC / EVP 2 LLC**
c/o Madison Realty Capital
825 Third Avenue, 37th Floor
New York, NY 10022

**Principals:**      Josh Zegen
                     Brian Shatz

**Property Addresses:**

|            |
|------------|
| 27 St Marks Pl New York, NY |
| 223 E 5th Street New York, NY |
| 229 E 5th Street New York, NY |
| 231 E 5th Street New York, NY |
| 233 E 5th Street New York, NY |
| 235 E 5th Street New York, NY |
| 228 E 6th Street New York, NY |
| 66 E 7th Street New York, NY |
| 95 E 7th Street New York, NY |
| 334 E 9th Street New York, NY |
| 253 E 10th Street New York, NY |
| 323-325 E 12th Street New York, NY |
| 327 E 12th Street New York, NY |
| 329 E 12th Street New York, NY |
| 510 E 12th Street New York, NY |
| 514 E 12th Street New York, NY |

**Executive Summary:**
Under consideration is a proposed $70,000M loan secured by a first priority security interest in a first mortgage (the "Collateral") originated by **Madison Realty Capital** (MRC) through their affiliated entity EVP 1 LLC / EVP 2 LLC (the "Borrower"). The Collateral is evidenced by a $110,000M first mortgage lien and a $20,000M second mortgage lien (total facility $130,000M) on 16 mixed use building containing 302 residential units and 15 commercial units all located on the Lower East Side of Manhattan. Further, the Loan carries the non-recourse guaranty, with standard carveouts of **Raphael Toledano** (the Sponsor that MRC lent to). The following is a summary of the underlying assets:

1



| Address [1] | Buildings | Resi. Units | Comm. Units | Total SF |
|---|---|---|---|---|
| 27 St Marks Place | 1 | 20 | 2 | 14,644 SF |
| 223, 229, 231, 233, 235 East 5th Street | 5 | 56 | 2 | 45,250 SF |
| 228 East 6th Street | 1 | 20 | 2 | 10,625 SF |
| 66, 95 East 7th Street | 2 | 43 | 2 | 21,840 SF |
| 334 East 9th Street | 1 | 20 | 2 | 9,500 SF |
| 253 East 10th Street | 1 | 20 | 1 | 10,250 SF |
| 323-325, 327, 329, 510, 514 East 12th Street | 5 | 123 | 4 | 71,788 SF |
| Total | 16 | 302 | 15 | 183,897 SF |

*(1) Not all buildings on the same street are contiguous*

Founded in 2004, Madison Realty Capital has invested in approximately $1 billion in loans consisting of more than 200 investments in 28 states. MRC provides flexible financing solutions in the commercial real estate middle market throughout the United States on behalf of its institutional investors. In addition, through other platforms MRC acquires and re-develops properties in the New York metropolitan area. With many of their assets the Borrower has purchased the buildings, gut renovated units and re-leased them at substantially higher rents. MRC was founded and run by **Joshua Zegen** and **Brian Shatz** (the "Partners"), both of whom are well known to Signature Bank's CRE group. Signature Bank has funded over 30 credit facilities to entities of Messrs. Zegen & Shatz. All past commitments with Signature Bank have been handled as agreed. Through June 2015, the total group exposure for this relationship is $298,327M. In addition, there is an estimated $17,000M in unfunded mortgage commitments in the pipeline. Note that all loans are secured by income producing real estate, save one credit line which is secured by a UCC-1 filing on all assets. As of May 2015, total deposit balances approach $35,000M.

The Portfolio includes 16 buildings with an aggregate square footage of 183,897 square feet. The Sponsor (Toledano) previously brokered the sale of several other properties in the seller's portfolio and negotiated an off-market deal to acquire the Portfolio for a total of $103,00M, a significant discount to current market pricing. MRC will fund $113,000M at close with $17,000M reserved for unit renovations, tenant buyouts, and building capital expenditures. MRC will have a basis of $707 PSF based on a fully funded loan amount of $130,000M. Signature will have a cost basis of $381 PSF based on the $70,000M loan.

The portfolio is comprised of 16 walk-up buildings in the East Village, with 8 residential buildings and 8 mixed-use buildings. The portfolio includes a total of 317 units, 302 of which are residential units and 15 of which are commercial units. The portfolio currently includes 82 free market units, 207 rent stabilized units, and 13 rent controlled units. The Sponsor will use the loan proceeds to acquire the portfolio and cover all closing costs associated with the transaction. The Sponsor will begin renovations on existing vacancies and near term lease rollover. Additionally, the Sponsor intends to execute buyout agreements with as many rent regulated tenants as possible to bring the units to market. MRC anticipates the Sponsor will be able to quickly stabilize the Property and retire the Loan with conventional financing.

**Salient Collateral Terms**
The following are MRC's salient terms of the proposed Collateral. Please note that Borrower referred to in the table is the Sponsors that MRC lent to (as opposed to being SBNY's Borrower).

2



| | 1st Mortgage | 2nd Mortgage | Total |
|---|---|---|---|
| Loan Name: | | | EVP 1 & 2 LLC |
| Transaction Type: | | | New Loan Origination |
| Closing Date: | | | 8/31/2015 |
| MRC Loan Amount Funded at Close: | $93,000,000 | $20,000,000 | $113,000,000 |
| MRC Basis PGSF At Close: | $505.72 | $614.47 | $614.47 |
| MRC LTV at Close: | 59.5% | 72.3% | 72.3% |
| Fully Funded Loan Amount: | $110,000,000 | $20,000,000 | $130,000,000 |
| MRC Basis PGSF Fully Funded: | $598.16 | $706.92 | $706.92 |
| MRC LTV Fully Funded: | 59.1% | 69.9% | 69.9% |
| Stabilized Debt Yield: | - | - | 6.7% |
| Term: | 24 Months | 24 Months | - |
| Amortization: | Interest Only | Interest Only | - |
| Interest Rate: | 9.0% | 20.0% | 10.7% |
| Pay Rate: | 6.0% | - | - |
| Accrual Rate: | 3.0% | 20.0% | - |
| MRC Origination Fee: | 1.0% | 1.0% | - |
| Exit Fee: | 1.0% | 1.0% | - |
| Extension Option: | - | - | One 12-Month Option |
| Extension Fee: | - | - | 1.50% Per Extension |
| Lockup Period: | 12 Months | $5,000,000 | - |
| Interest Reserve Funded at Close: | - | - | $4,455,000 |

**Salient SBNY Deal Metrics**

Although the Collateral is two notes with a total exposure of $130,000M, CRE underwrote the underlying properties assuming a $70,000M first mortgage.

Since going into contract, Toledano has executed 36 buyout agreements for rent regulated tenants. In addition, the portfolio has 12 vacant units. We have assumed these units will be renovated and reconfigured and re-leased at market rents. Further, we have assumed any free market unit with a lease expiring by December 31, 2015 will be renovated and re-leased at market. The following is a summary of the salient metrics (based on a $70,000M in exposure):

-   SBNY's "in-place as is" NOI is $3,242M.
-   Assuming the 48 vacant or recently bought out units, the NOI increases to $4,755M;
-   SBNY's values the portfolio at $101,370M, yielding a proposed 69% LTV on a $70,000M loan;
-   Appraisal value (JJ Blake. dated 7/31/15) is $149,600M, the proposed $70,000M loan is a 47% LTV;
-   Amortizing debt coverage assuming the valuation analysis by SBNY is 1.20x;

**Credit Proposal:**

| | |
|---|---|
| *Borrower:* | EVP 1 LLC / EVP 2 LLC |
| *Loan Amount:* | $70,000,000 |
| *Purpose:* | Assist with the funding of a total facility of $130,000M |
| *Maturity:* | Initial Term: Two years |
| | Option Terms: Two, 6-month extension options |

3



| | |
|---|---|
| ***Interest Rate:*** | <u>Initial Term</u>: Prime + 3/4%, floor of 4%<br><u>Option Term 1</u> : Prime + 1 %, floor of 4.25%<br><u>Option Term 2</u> Prime + 1.25%, floor of 4.50% |
| ***Monthly Payments:*** | Interest Only through initial and option terms |
| ***Collateral:*** | |

- First priority security interest in a first mortgage, a second mortgage and a pledge of the ownership interests in the Borrower (collectively the "Collateral"), originated by MRC. The Collateral is evidenced by a $110,000M first mortgage, a $20,000M second mortgage, and a pledge of the ownership interests in the Borrower (total of $130,000M), collectively secured by mortgages on 16 buildings as follows:
  1. 27 St. Marks, 6 story, New York, NY; 20 units, two stores
  2. 223 East 5th Street, New York, NY; 5 story walkup, 18 units
  3. 229 East 5th Street, New York, NY; 5 story walkup, 10 units
  4. 231 East 5th Street, New York, NY; 5 story walkup 8 units, two stores
  5. 233 East 5th Street, New York, NY; 5 story walkup 10 units
  6. 235 East 5th Street, New York, NY; 5 story walkup 10 units
  7. 228 East 6th Street, New York, NY; 5 story walkup, 20 units, two stores
  8. 66 East 7th Street, New York, NY; 6 story walkup 22 units, two stores
  9. 95 East 7th Street, New York, NY; 5 story walkup, 20 units, two stores
  10. 334 East 9th Street, New York, NY; 5 story walkup, 20 units, two stores
  11. 253 East 10th Street, New York, NY; 5 story walkup 20 units, one retail store,
  12. 323-325 East 12th Street, New York, NY, 6 story walkup, 37 units
  13. 327 East 12th Street, New York, NY, 6 story walkup, 22 units, two stores
  14. 329 East 12th Street, New York, NY; 6 story walkup, 24 units
  15. 510 East 12th Street, New York, NY; 5 story walkup, 20 units, two stores
  16. 514 East 12th Street, New York, NY; 5 story walkup, 20 units
- Assignment of all leases and rents;
- Security interest and UCC filing;

4



| | |
|---|---|
| ***Fees:*** | • At Closing: 1% ($700,000)<br>• $2,500 application fee;<br>• Exit / Prepay Fee: ½% ($350,000)<br>• Option Terms: 0.25% ($175,000) for Each option |
| ***Recourse:*** | Non-recourse subject to standard carve-outs of Madison Realty Capital Debt Fund III LP. |
| ***Prepayment:*** | See Exit / Prepay Fee above. |
| ***Accounts:*** | Operating account for auto debit held at Signature Bank;<br>All escrows to be maintained by MRC at Signature Bank; |
| ***Release Prices:*** | Minimum release price of $650 psf. |

5



## Credit Facilities:

| Obligor/Action | Rating | Facility Type | Collateral | Maturity (Curr/Prop) | Rate / Fees | Current Commitment | Current Outstanding | Proposed Commitment |
|---|---|---|---|---|---|---|---|---|
| EVP 1 LLC / EVP 2 LLC<br><br>(16 Lower East Side Properties) | 5 | Secured Loan | First priority mtg. in portfolio of properties | 2 years<br><br>2 - 6 month options | Initial Term: Prime + 3/4%, floor of 4%<br><br>Option Term 1 : Prime + 1 %, floor of 4.25%<br><br>Option Term 2 Prime + 1.25%, floor of 4.50%<br><br>At Closing: 1% ($700,000)<br>Exit / Prepay Fee: ½% ($350,000)<br>Option Term: 0.25% ($175,000) for Each option | $0 | $0 | $70,000,000 |
| | | | | | **ACTION TOTAL:** | $0 | $0 | $70,000,000 |

**Existing Facilities:**

| Obligor/Action | Rating | Facility Type | Collateral | Maturity (Curr/Prop) | Rate / Fees | Current Commitment | Current Outstanding | Proposed Commitment |
|---|---|---|---|---|---|---|---|---|
| SDF 102 Dena Court 1 & 2 LLC | 5 | Secured Loan | Sr. Participation 1st Mortgage | 2+1 | Prime +1.0% | $5,000,000 | $0 | |
| 1 Edgewater Street 1 & 2 LLC | 5 | Secured Loan | Sr. Participation 1st Mortgage | 2+1 | Prime +1.0% | $10,000,000 | $0 | |
| 392 Clinton Avenue LLC | 5 | Perm. Mtg. | 1st Mtg. | 7/1/2018 | 3.50% | $5,000,000 | $5,000,000 | |
| 125 West 16th Street LLC | 5 | Secured Loan | Sr. Participation 1st Mortgage | 5/1/2017 | P + 1.50% | $22,000,000 | $22,000,000 | |
| Fifth Avenue Owners Group LLC (via RCG LV Debt V Reit LP as lender) | 5 | Secured Loan | Sr. Participation 1st Mortgage | 2+1 | P + 1/2% | $12,500,000 | $0 | |
| SDF12 Bay Street LLC | 5 | Perm. Mtg. | 1st Mtg. | 4/1/2018 | 3.75% | $7,000,000 | $7,000,000 | |
| 1419 8th Avenue LLC | 5 | Perm. Mtg. | 1st Mtg. | 4/1/2018 | 3.75% | $4,250,000 | $4,250,000 | |
| SDF52 2542-2548 White Plains Road LLC | 5 | Perm. Mtg. | 1st Mtg. | 3+5 | 3.75% | $4,500,000 | $0 | |
| 285 Graham Avenue LLC | 5 | Perm. Mtg. | 1st Mtg. | 4/1/2017 | 3.50% | $3,300,000 | $3,300,000 | |
| 211 Madison Street Owners LLC | 5 | Perm. Mtg. | 1st Mtg. | 11/13/2016 | 3.375% | $2,050,000 | $2,050,000 | |
| 273 South 2nd LLC | 5 | Perm. Mtg. | 1st Mtg. | 11/1/2016 | 3.375% | $2,750,000 | $2,750,000 | |
| Nadlan 104 LLC | 4 | Perm. Mtg. | 1st Mtg. | 8/1/2019 | 3.50% | $4,000,000 | $4,000,000 | |
| SDF95 Flushing Main Retail 1 LLC | 5 | Perm. Mtg. | 1st Mtg. | 4/1/2016 | 3.99% | $44,605,176 | $44,605,176 | |
| 216 West 22nd Street LLC | 5 | Perm. Mtg. | 1st Mtg. | 6/1/2017 | 3.63% | $11,500,000 | $11,500,000 | |
| 222 East 27th Street Owner LLC | 5 | Perm. Mtg. | 1st Mtg. | 6/1/2017 | 3.625% | $3,300,000 | $3,300,000 | |
| 222-224 West 21st Street Investors LLC | 5 | Perm. Mtg. | 1st Mtg. | 3/18/2016 | 3.750% | $12,150,000 | $12,150,000 | |
| 300-304 10th Street FT LLC | 5 | Perm. Mtg. | 1st Mtg. | 10/2/2016 | 3.50% | $7,500,000 | $7,500,000 | |
| 33rd Street Investors I LLC | 5 | Perm. Mtg. | 1st Mtg. | 10/1/2018 | 3.50% | $9,500,000 | $9,500,000 | |
| 33rd Street Investors II LLC | 5 | Perm. Mtg. | 1st Mtg. | 10/1/2018 | 3.50% | $7,200,000 | $7,200,000 | |
| 33rd Street Investors III LLC | 5 | Perm. Mtg. | 1st Mtg. | 10/1/2018 | 3.50% | $6,300,000 | $6,300,000 | |
| 33rd Street Investors IV LLC | 5 | Perm. Mtg. | 1st Mtg. | 10/1/2018 | 3.50% | $8,600,000 | $8,600,000 | |
| 33rd Street Investors V LLC | 5 | Perm. Mtg. | 1st Mtg. | 10/1/2018 | 3.50% | $9,600,000 | $9,600,000 | |
| 33rd Street Investors VI LLC | 5 | Perm. Mtg. | 1st Mtg. | 10/1/2018 | 3.50% | $8,125,000 | $8,125,000 | |
| 350 5th Street Owner LLC | 5 | Perm. Mtg. | 1st Mtg. | 7/1/2020 | 3.375% | $2,200,000 | $2,200,000 | |
| 440-10 Owner LLC and 442-10 Owner LLC | 5 | Perm. Mtg. | 1st Mtg. | 7/1/2017 | 3.50% | $6,000,000 | $6,000,000 | |
| 605 West 141st Street New York LLC | 4 | Perm. Mtg. | 1st Mtg. | 11/1/2017 | 3.75% | $4,356,935 | $4,356,935 | |
| 61-63 125th Street LLC | 4 | Perm. Mtg. | 1st Mtg. | 1/1/2022 | 3.75% | $4,700,000 | $4,700,000 | |
| Bleecker Street Investors LLC | 5 | Perm. Mtg. | 1st Mtg. | 11/1/2017 | 3.75% | $6,482,917 | $6,482,917 | |
| Bowery Corner Owner LLC | 4 | Perm. Mtg. | 1st Mtg. | 12/1/2015 | 3.50% | $7,000,000 | $7,000,000 | |
| Conti Street Property Holdings LLC | 4 | Perm. Mtg. | 1st Mtg. | 12/1/2021 | 3.50% | $3,457,200 | $3,457,200 | |
| FDB 111 Street LLC | 5 | Perm. Mtg. | 1st Mtg. | 8/1/2017 | 3.50% | $15,300,000 | $15,300,000 | |
| FDB 111 Street LLC | 5 | Perm. Mtg. | 2nd Mtg. | 8/1/2017 | 3.50% | $3,000,000 | $3,000,000 | |
| FDB Retail Investor LLC | 4 | Perm. Mtg. | 1st Mtg. | 4/10/2021 | 4.25% fixed | $5,100,000 | $5,100,000 | |
| SDF14 Thompson LLC | 5 | Perm. Mtg. | 1st Mtg. | 12/1/2016 | 4.75% | $18,000,000 | $18,000,000 | |
| SDF61 Meeker 1 & 2 LLC | 5 | Secured Loan | First priority mtg. in portfolio of properties | 11/30/2014 | Prime + 1.25% | $10,000,000 | $10,000,000 | |
| SDF85 78th Street LLC | 5 | Secured Loan | First priority mtg. in portfolio of properties | 3/1/2015 | 5.50% | $6,500,000 | $6,500,000 | |
| South 2nd Street Investors LLC | 5 | Perm. Mtg. | 1st Mtg. | 5/1/2016 | 3.50% | $7,500,000 | $7,500,000 | |
| Sullivan Realty Capital, LLC | 5 | Advised LOC | UCC-1 | 7/15/2015 | P+0.50%, 4% Floor | $3,000,000 | $1,500,000 | |
| | | | | | **TOTAL GROUP EXPOSURE:** | $313,327,228 | $279,827,228 | |
| | | | | | **ACTION TOTAL:** | | | $70,000,000 |

\*Includes all affiliated debt and all guarantor/contingent liabilities.
\*\*Other proposed facilities shall be submitted under separate cover.

## Description of Business:

MRC is owned by Josh Zegen and Brian Shatz (the Principals). Founded in 2004, has invested in approximately $1 Billion in loans consisting of more than 200 investments in 28 states. MRC provides flexible and dependable financing solutions in the commercial real estate middle market throughout the United States on behalf of Institutional investors. In addition, through other platforms MRC acquires and re-develops properties in the New York metropolitan area. With many of their assets the Borrower has purchased the buildings, gut renovated units and re-leased them at substantially higher rents.

The following is a summary of some of their assets:
- 143 West 4th Street - Silverstone Property Group purchased this property on August 14, 2012 for $11,300M. At the time of purchase the net operating income was $459M. Silverstone repositioned the property and the building currently has a net operating income of $1,200M.

6



Signature provided a $7,000M loan on the property. The property was sold for over $19,000M.

- 162 - 164 East 82nd Street - Silverstone Property Group purchased this property in November 2011 for $8,100M. At the time of purchase the net operating income was less than $350M. Silverstone repositioned the property and the property currently has a net operating income of over $950M. The property was sold for $16,150M with a closing scheduled for September 15. Signature had a $7,700M loan on this property.

- 17-19 Bleecker Street - Silverstone Property Group purchased this property on May 27, 2011 for $5,500M with a net operating income of $220M. Silverstone Property Group invested in building improvements and several buyouts of rent stabilized tenants. The building now has a $720M net operating income and debt is held by Signature in the amount of $6,709M.

- 230 East 27th Street - on January 28, 2010, Madison Realty Capital (MRC) purchased the mortgage for this property from Citibank for $4,400M. MRC took control of the property in April 2010 and has installed Silverstone Property Group as the property manager. MRC invested approximately another $1,800M for capex, tenant buyouts, transfer taxes and open real estate taxes. At the time MRC took control the property was producing a negative NOI. The asset currently has an NOI of over $650M. The property has a loan with Sovereign Bank.

- 247-East 28th Street - Silverstone Property Group purchased this property in February 16, 2012 for $53,500M. Silverstone spent over $14,000M in renovation at the asset which included renovating all 125 units at the building. The buildings net operating income has increased from $1,800M to over $4,200M. The property is currently being marketed and has offers for over $100,000M.

- 265-267 South Second Street - Silverstone Property Group purchased this property on April 17, 2013 for $9,700M. Silverstone Property Group is the process of a $1,500M renovation at the asset. When completed, they anticipate a net operating income of $875M and a sale price of $18,000M. Signature provides a $7,500M loan on this property.

- 885 Park Avenue Brooklyn - Silverstone Property Group purchased this property in October 2012 for $10,000M. Silverstone Property Group completed a $1,500M renovation at the asset. The property was recently sold for $18,000M. Signature provided a $6,700M loan on this property.

- 157 Suffolk Street - Silverstone Property Group purchased the property in November 2011 for $8,800M. They then increased the rent roll from $140M to $1,300M. The asset was sold for over $18,000M last year.

- North 6th Street – In April 2011, Silverstone Property Group purchased a stalled Williamsburg condo development site for $4,300M. In August 2011, Silverstone Property Group continued the construction of the 6 story building with 28 residential units and 4,100 square feet of retail. By September 2012 the property was fully leased and Silverstone Property Group recently sold the property for $28,750M in June 2013.

**Proposed Risk Rating:**   5

**Proposed Risk Rating Explanation:**
- Amortizing debt coverage is estimated at 1.20x. (risk rating 4);
- Principals are well known to the Klett Group for over 5 years; (risk rating 4)
- Client is attractive and well known in the real estate community and should be able to obtain alternative financing options (risk rating 3);

7



- LTV per appraisal is 47%; (risk rating 3);
- Buildings are 85% occupied; (risk rating 6);
- Buildings were represented to be in satisfactory condition (risk rating 5);
- The properties are located in a high density location with good demand for residential and commercial uses; (risk rating 4);

**Security:**

| Facility | Total Commit. | O/S Balance | Collateral Type | Date of Valuation | Eligible Value | Adv. Rate | Lendable Value | Excess (Defic.) |
|---|---|---|---|---|---|---|---|---|
| 1st priority security interest in a first priority loan | $70,000M | $0 | 1st priority security interest in a first priority mortgage loan | 8/2015 JJ Blake | $149,600M | 75% | $112,200M | $37,400M |
| Total | $70,000M | | | | | | $112,200M | $37,400M |

**Other Security:**
- Assignment of leases, rents, and contracts.
- Security interest and UCC filing.

**Subordinations:**
None

**Primary Source of Repayment:**
Cash flow from real estate operations.

**Secondary Source of Repayment:**
Refinancing or sale of property or note.

**Description of Relationship:**
See Executive Summary.

**Policy Exceptions:**    Yes: _____    No:   X___    Explain:

**Credit Investigation:**
N/A – Madison Realty Capital Debt Fund III LP.

**Financial Section: Principals Financial Statements:**
SBNY's Principals
The proposed financing will be non-recourse, however, Madison Realty Capital Debt Fund III LP. will be required to provide standard carve-outs for fraud, intentional misrepresentation, misapplication of proceeds of funds, intentional waste of the property or abandonment of the property and will provide the Bank's standard environmental indemnity.

8



The Bank is in receipt of consolidated financial statements as of December 31, 2014 prepared by Ernst & Young LLP. The statement indicates assets of $94,707M. This consists of investments at fair market value at $89,117M, cash at $5,332M and other assets of $257M. Liabilities consist of $244M. Equity consists of general partners at $2,971M and limited partners of $91,492M.

To date, the entity has made investments consisting of loan originations in 7 properties at a cost of $89,038M now valued at $89,117M. Net income for the period of July 23, 2014 (commencement of operations) to December 31, 2014 is $2,517M with all income from interest income.

**Transaction Background:**
Raphael Toledano (the "Sponsor") is acquiring the Portfolio of 16 buildings for a purchase price of $103,000M. The Borrower began his career brokering the sale of similar assets and successfully transacted multiple sales for the seller of the Portfolio. After receiving the assignment to sell the Portfolio, the Sponsor explored several options through which he could personally acquire the buildings. Having previously done business with MRC, the Sponsor was confident in the firm's ability to execute on the transaction.

The Portfolio is being sold by the Tabak family. The family amassed a sizable portfolio of walk-up buildings across Manhattan and in recent years the family began to sell assets on an individual basis. Left with these 16 buildings, the family explored opportunities to sell the block of buildings as a portfolio. After being approached by the Sponsor, the family opted to sell the assets in an off-market transaction. Since going into contract on the acquisition, the family has allowed the Sponsor to survey each building and begin performing an analysis of the tenancy to better understand potential buyout opportunities. The Sponsor has finalized a number of surrender agreements while under contract and is prepared to immediately begin work on current and pending vacancies. The Sponsor will also utilize information obtained while under contract to execute additional buyout agreements with tenants who are occupying rent stabilized units illegally.

MRC will fund an $110,000M first mortgage loan and a $20,000M second mortgage loan at closing. The First Mortgage will include a $17,000M holdback reserved for building capital expenditures, unit renovations, and buyout agreements. The 24-month loan shall bear interest at a rate of 9.0% and the Borrower will be able to pay monthly interest at a rate of 6.0% and can defer the remaining 3.0% in interest until the Loan is repaid. The First Mortgage will be structured with a $4,460M interest reserve withheld at closing. MRC will receive a 1.0% origination fee, a 1.0% exit fee upon repayment of the First Mortgage, and be guaranteed no less than 12 months of interest at the pay rate on the First Mortgage.

The $20,000M second mortgage will also have a 24-month term and bear interest at a rate of 20.0%. The Borrower can defer monthly interest payments until the loan is repaid and MRC is entitled to a minimum of $5.00 MM of interest under the loan. MRC will receive a 1.0% origination fee and 1.0% exit fee upon repayment of the Second Mortgage

The following is a sources and uses schedule:

9



| Sources & Uses - Through Transaction | | | | | |
|---|---|---|---|---|---|
| Sources | $ | %LTC | Uses | $ | %LTC |
| Signature Loan | 70,000,000 | 52.7% | Acquisition Costs | 104,500,000 | 78.6% |
| MRC Loan | 60,950,000 | 45.8% | MRC Origination Fee | 1,100,000 | 0.8% |
| Borrower Equity | 2,000,000 | 1.5% | Interest Reserve | 4,473,333 | 3.4% |
| | | | Short Interest | 322,222 | 0.2% |
| | | | Closing Costs | 100,000 | 0.1% |
| | | | Lender Legal | 75,000 | 0.1% |
| | | | Borrower Legal | 150,000 | 0.1% |
| | | | MRT | 3,640,000 | 2.7% |
| | | | Title | 455,000 | 0.3% |
| | | | Building Improvement Costs | 2,000,000 | 1.5% |
| | | | Tax / Insurance / Other Escrow | 184,444 | 0.1% |
| | | | Additional Funding | 15,000,000 | 11.3% |
| | | | Signature Origination Fee | 700,000 | 0.5% |
| | | | Signature Closing Costs | 250,000 | 0.2% |
| Sources | 132,950,000 | 100.0% | Uses | 132,950,000 | 100.0% |

The Loan will be non-recourse to Raphael Toledano and will contain standard recourse, "bad-boy" carveouts. Mr. Toledano is a Partner at Trifecta Equities, a New York City real estate investment and management firm specializing in the acquisition of multifamily and mixed-use properties throughout core neighborhoods in Manhattan and Brooklyn. The firm is focused on value-add opportunities that deliver immediate cash flow and provide means for future capital appreciation. Mr. Toledano is in charge of identifying new business opportunities for Trifecta. The Guarantor also leads Truman Realty Group, a commercial real estate brokerage firm where he has successfully brokered over 36 transaction valued in excess of $300,000M. More recently, the Borrower has focused on the acquisition and repositioning of multifamily and mixed-use buildings in Manhattan. The Borrower is currently executing similar business plans at 125 West 16th Street, a 40-unit residential building, and 444 East 13th Street, a mixed-use building with 16 residential units in the East Village.

Below are the self-reported financial statements of Mr. Toledano as of July 28th, 2015:

| Assets | | Liabilities | |
|---|---|---|---|
| Cash | $413,767 | Personal Mort. | $250,000 |
| Investments | | Mortgage Debt | $48,729,568 |
| Personal Residence | - | Notes Due to Partnerships | - |
| Notes & Loan Receivables | - | Loans from Others | - |
| Personal Property | - | Other Liabilities | - |
| Other Assets | $230,000 | Total Liabilities | $48,979,568 |
| Real Estate | $78,800,000 | | |
| Total Assets | $79,443,767 | Net Worth | $30,464,199 |

## Market Information:
The East Village is a neighborhood in the borough of Manhattan in New York City, located to the east of Greenwich Village, south of Gramercy and Stuyvesant Town, and north of the Lower East Side. Within the East Village are several smaller neighborhoods, including Alphabet City and the Bowery. The area was once generally considered to be part of the Lower East Side, but began to develop its own identity and culture in the late 1960's.

10



The neighborhood has become a center of the counterculture in New York and is known as the birthplace and historical home of many artistic movements. Given its popularity, the area has experienced significant gentrification as more affluent people have moved to the area. The area is also seeing an influx of residential condominium construction, which further evidences the increase in residential demand in the immediate area.

Developers and investors have been drawn to the area in hopes of alleviating current supply constraints with new high end residential buildings. Below is a snapshot of several notable acquisitions and luxury developments in the immediate area.

- **Kushner Portfolio** – The developer has amassed a sizable portfolio of East Village buildings over the past several years. Across three separate acquisitions, Kushner has acquired 22 buildings for an aggregate purchase price of $195.66 MM. The developer has pursued a similar business plan, by renovating and reconfiguring residential units, including the addition of additional duplex units to the roof. MRC performed a thorough analysis of the performance of the Kushner portfolio, finding that current rental rates are in line with the Borrower's underwritten rents.

- **East Village Post Office** – Mack Real Estate Group and Benenson Capital Partners recently acquired the former East Village Post Office located at 432 East 14th Street in January 2015. The group intends to develop an eight-story building totaling 135,186 SF with ground-floor retail and 114 residential units above.

- **436 East 12th Street** – Douglas Steiner is developing a seven-story condominium located at the site of the former Mary Help of Christians on Avenue A between East 11th Street and East 12th Street. The development will include 82 market rate residential condominiums and ground-floor commercial space.

MRC analyzed comparable sales in the surrounding market with a focus on properties with similar building characteristics, including size and age. The East Village is an extremely liquid market and MRC identified seven recent trades of comparable mixed-use buildings. The comparable set traded between $915 PSF and $1,336 PSF with an average of $1,208 PSF.

MRC also analyzed the residential rental market in comparable buildings where units have been recently renovated with modern finishes. MRC has completed several transactions in the immediate area and has a deep knowledge of the comparable rental product currently available. On average, monthly rents were $3,240 for a one-bedroom unit, $4,513 for a two-bedroom unit, $5,157 for a three-bedroom, and $5,717 for a four-bedroom unit.

Finally, MRC analyzed the market for retail space in the neighborhood to understand the potential income that could be generated by the renovated ground-floor space. MRC focused on listings and recently signed leases for spaces in the immediate area with total square footage ranging from 800 SF to 2,245 SF. The comparable set showed rents averaging $126 PSF and ranging from $123 PSF to $130 PSF.

11



The Borrower intends to renovate each of the 82 market rate units, focusing on current vacancies and offering small buyout amounts to existing market rate tenants with longer term leases. The Borrower has underwritten rents for the converted market rate units at $3,000 for a one-bedroom / one-bath unit, $4,200 for a two-bedroom / one-bath unit, $5,500 for a three-bedroom / one-bath unit, and $6,500 for a four-bedroom / two-bath unit.

The Borrower has also outlined a detailed buyout schedule and anticipates executing buyout agreements with 50 tenants within the first 2 years in order to renovate and reconfigure these units to achieve market rents. The Borrower will also offer small buyout amounts to several free market units in order to renovate these units in the near term. In total, the Borrower anticipates spending $12,050M in order to renovate and reconfigure 132 units, which equates to 43.7% of the Portfolio. The Borrower anticipates spending an additional $4,950M on building capital expenditures and soft costs.

## Property Description:

*27 St Marks Place*

The property is comprised of a six-story mixed-use, residential building with ground-floor retail, located at 27 St. Marks Place in the East Village section of New York, New York. Zoned R8B, the property offers a maximum FAR of 4.0. The parcel is a mid-block site located on the north side of St. Marks Place between 2nd and 3rd Avenue totaling 14,644 square feet with 26 feet of frontage. The residential unit mix includes (20) 1-bedroom, 1-bathroom units, 19 of which are rent stabilized. There are two ground floor retail spaces.

*223 East 5th Street*

The property is comprised of a five-story mixed-use, residential building with ground-floor retail, located at 223 East 5th Street in the East Village area of New York, New York. Zoned R8B, the property offers a maximum FAR of 4.0. The parcel is a mid-block site located on the north side of East 5th Street between 2nd Avenue and Cooper Square. The property totals 9,250 square feet with 25 feet of frontage along East 5th Street. The residential unit mix includes (18) 1-bedroom / 1-bath units. 6 of the units are currently considered to be free market, 11 units are rent stabilized and one is rent controlled.

*229 East 5th Street*

The property consists of a five-story residential, tenement style building located at 229 East 5th Street in the East Village section of New York, New York. Zoned R8B, the property offers a maximum FAR of 4.0. The parcel is a mid-block site with 25 feet of frontage along the north side of East 5th Street between 2nd and 3rd Avenue, totaling 9,500 square feet. The unit mix includes (10) 1-bedroom / 1-bath units; all of which are occupied. Five units are free market and five units are rent controlled.

*231 East 5th Street*

The Property consists of a five-story mixed-use, residential and commercial building located at 231 East 5th Street in the East Village neighborhood of New York, New York. Zoned R8B, the Property offers a maximum FAR of 4.0. The parcel is a mid-block site with 25 feet of frontage along the north side of East 5th Street between 2nd and 3rd Avenue, totaling 6,750 square feet. The residential unit mix includes (8) 1-bedroom / 1-bath units. There are additionally two street-level commercial units, one of which is vacant. Seven of the units are rent stabilized.

**Signature Bank Doc 973**



*233 East 5th Street*

The property consists of a five-story residential, tenement style building located at 233 East 5th Street in the East Village section of New York, New York. Zoned R8B, the property offers a maximum FAR of 4.0. The parcel is a mid-block site with 25 feet of frontage along the north side of East 5th Street between 2nd and 3rd Avenue, totaling 9,875 square feet. The unit mix includes (10) 1-bedroom / 1-bath units. Five units are free market, three units are rent stabilized, and one unit is rent controlled.

*235 East 5th Street*

The property consists of a five-story residential, tenement style building located at 235 East 5th Street in the East Village section of New York, New York. Zoned R8B, the property offers a maximum FAR of 4.0. The parcel is a mid-block site with 25 feet of frontage along the north side of East 5th Street between 2nd and 3rd Avenue, totaling 9,875 square feet. The unit mix includes (10) 1-bedroom / 1-bath units Four units are free market, five units are rent stabilized and one unit is rent controlled.

*228 East 6th Street*

The property is a five-story mixed-use, residential building with basement-level commercial space, located at 228 East 6th Street in the East Village section of New York, New York.  Zoned R8B, the property offers a maximum FAR of 4.0. The parcel is a mid-block site located on the south side of East 6th Street between 2nd and 3rd Avenue totaling 10,625 square feet with 25 feet of frontage along East 6th Street. The residential unit mix includes (20) 1-bedroom / 1-bath units; 11 of the units are rent stabilized and 2 of the units are rent controlled.

*66 East 7th Street*

The property is comprised of a six-story mixed-use, residential building with two ground-floor retail units, located at 66 East 7th Street in the East Village section of New York, New York.  Zoned R8B, the property offers a maximum FAR of 4.0. The parcel is a mid-block site offering 25 feet of frontage along the south side of 7th Street between 1st and 2nd Avenues, totaling 11,400 square feet with two ground-floor commercial units and 22 residential units. The residential unit mix includes (22) 1-bedroom / 1-bath units, of which 15 are rent stabilized and 1 is rent controlled.

*95 East 7th Street*

The property is comprised of a five-story residential building located at 95 East 7th Street in the East Village section of New York, New York. Zoned R8B with a C1-5 commercial overlay, the property offers a maximum FAR of 4.0. The parcel is a mid-block site located on the north side of East 7th Street between Avenue A and 1st Avenue totaling 10,440 square feet with 24 feet of frontage. The unit mix includes (21) 1-bedroom / 1-bath units; two of the units are currently vacant. Of the units, 15 are rent stabilized six are free market.

*334 East 9th Street*

The property is comprised of a six-story mixed-use, residential building with ground-floor retail, located at 334 East 9th Street in the East Village section of New York, New York.  Zoned R8B, the property offers a maximum FAR of 4.0. The Property is a mid-block site located on the south side of East 9th Street between 1st and 2nd Avenue totaling 9,500 square feet with 25 feet of frontage along East 9th Street. The residential unit mix includes (20) 1-bedroom / 1-bath units and two street-level commercial spaces. All units are occupied and 15 are rent stabilized.

*253 East 10th Street*

**Signature Bank Doc 974**



The property consists of a five-story residential, tenement style building located at 253 East 10th Street in the East Village neighborhood of New York, New York. Zoned R8B, the property offers a maximum FAR of 4.0. The parcel is a mid-block site with 25 feet of frontage along the north side of East 10th Street between Avenue A and 1st Avenue, totaling 10,250 square feet. The unit mix includes (20) 1-bedroom / 1-bath units; one out of the 20 residential units is vacant and 16 of the units are rent stabilized. The Borrower's business plan calls for conversion of the current unit mix into 20 3-bedroom, 2-bathroom units.

*323-325 East 12th Street*
The property consists of a six-story residential, tenement style building located at 323-325 East 12th Street in the East Village section of New York, New York. Zoned R8B, the property offers a maximum FAR of 4.0. The parcel is a mid-block site with 40 feet of frontage along the north side of East 12th Street between 1st and 2nd Avenue, totaling 22,080 square feet. The unit mix includes (37) 1-bedroom / 1-bath units. 28 units are rent stabilized and three are rent controlled, and the remaining six units are free market.

*327 East 12th Street*
The property consists of a six-story mixed-use, residential building located at 327 East 12th Street in the East Village neighborhood of New York, New York. Zoned R8B, the property offers a maximum FAR of 4.0. The parcel is a mid-block site with 40 feet of frontage along the north side of East 12th Street between 1st and 2nd Avenue, totaling 13,260 square feet. The unit mix includes (22) 1-bedroom / 1-bath units and two street-level commercial units. 13 units are rent stabilized and one unit is rent controlled.

*329 East 12th Street*
The property consists of a six-story mixed-use, residential building located at 329 East 12th Street in the East Village neighborhood of New York, New York. Zoned R8B, the property offers a maximum FAR of 4.0. The parcel is a mid-block site with 40 feet of frontage along the north side of East 12th Street between 1st and 2nd Avenue, totaling 14,448 square feet. The building is comprised of (24) 1-bedroom / 1-bath units, all of which are occupied. 18 of the units are rent stabilized and two units are rent controlled.

*510 East 12th Street*
The property is comprised of a five-story mixed-use, residential building with commercial space, located at 510 East 12th Street in the East Village section of New York, New York. Zoned R8B, the property offers a maximum FAR of 4.0. The parcel is a mid-block site located on the south side of East 12th Street between Avenue A and Avenue B, totaling 11,250 square feet with 25 feet of frontage. The residential unit mix includes (20) 1-bedroom / 1-bath units. All units are occupied and 16 are rent stabilized. There are additionally two basement level commercial spaces.

*514 East 12th Street*
The property is comprised of a five-story residential, tenement style building with commercial space, located at 514 East 12th Street in the East Village neighborhood of New York, New York. Zoned R8B, the property offers a maximum FAR of 4.0. The parcel is a mid-block site located on the south side of East 12th Street between Avenue A and Avenue B, totaling 10,750 square feet with 25 feet of frontage. The residential unit mix includes (20) 1-bedroom / 1-bath units. All of the units are occupied and 10 are rent stabilized.

14



The following is a picture of each property:



27 St Marks



66 East 7th Street



95 East 7th Street



223 East 5th Street

15





228 East 6th Street



229 east 5th Street



231 East 5th Street



233-235 East 5th Street

16





253 East 10th Street



323-325 East 12th Street



327 East 12th Street



329 East 12th Street

17

**Signature Bank Doc 978**







334 East 9th Street                    510 East 12th Street





514 East 12th Street                    Map

**Operating Performance and Income and Expense Analysis:**
The following is an estimated estimated income and expenses for each building:

18

**Signature Bank Doc 979**



**27 St Marks Pl**

| Residential Unit # | Tenant: | # of rooms: | Monthly: | Annual: | Re-lease of vacant & surrendered Units @ MKt | Type: | Lease Exp: | Surrender Date |
|---|---|---|---|---|---|---|---|---|
| 2A | McJannet, Ms. Tammy | 3.00 | 1,255.96 | $ 15,072 | $ 1,256 | RS | 7/31/2015 | |
| 2B | Kadovic, Ms. Irena | 3.00 | 0.00 | $ - | $ 8,500 | FM | SUPER | 8/1/15 |
| 2C | Fontana, Mr. Michael | 3.00 | 1,496.34 | $ 17,956 | $ 1,496 | RS | 9/29/2016 | |
| 2D | Gutellus, Mr. William | 3.00 | 717.64 | $ - | $ 718 | RS | 7/31/2016 | |
| 3A | Chadwick, Mr. Mark | 3.00 | 1,805.93 | $ 21,671 | $ 1,806 | RS | 9/30/2016 | |
| 3B | Darrigan, Mr. Thomas | 3.00 | 1,286.59 | $ 15,439 | $ 1,287 | RS | 1/31/2017 | |
| 3C | Cafferata, Mr. Shawn | 3.00 | 1,115.92 | $ 13,391 | $ 1,116 | RS | 7/31/2016 | |
| 3D | Carroll, Mr. Leo | 3.00 | 1,257.96 | $ 15,096 | $ 1,258 | RS | 5/31/2016 | |
| 4A | Carey, Ms. Beth | 3.00 | 1,254.54 | $ 15,054 | $ 1,255 | RS | 1/31/2017 | |
| 4B | Drusin-Stokes, Ms. Ariana | 3.00 | 1,915.43 | $ 22,985 | $ 1,915 | RS | 12/30/2014 | |
| 4C | Capper, Andrew | 3.00 | 1,925.00 | $ 23,100 | $ 1,925 | RS | 7/30/2015 | |
| 4D | Lind, Allison | 3.00 | 1,818.00 | $ 21,816 | $ 1,818 | RS | 9/30/2015 | |
| 5A | Carey, Kristin | 3.00 | 1,604.67 | $ 19,256 | $ 1,605 | RS | 10/31/2015 | |
| 5B | Zornow , Mr. Roy | 3.00 | 1,916.98 | $ 23,004 | $ 1,917 | RS | 11/30/2015 | |
| 5C | Wolff, Mr. Brian | 3.00 | 1,482.36 | $ 17,788 | $ 1,482 | RS | 4/30/2017 | |
| 5D | Ms. Parker | 3.00 | 2,056.44 | $ 24,677 | $ 2,056 | RS | 11/30/2015 | |
| 6A | Abraham Zelnab | 3.00 | 1,767.82 | $ 21,214 | $ 1,768 | FM | 3/31/2016 | |
| 6B | Kenneth Greenwood | 3.00 | 1,482.00 | $ 17,784 | $ 1,482 | RS | 6/30/2015 | |
| 6C | Feliciano Martinez | 3.00 | 1,224.62 | $ 14,695 | $ 1,225 | RS | 1/31/2017 | |
| 6D | Suzanne Ethier | 3.00 | 1,347.45 | $ 16,169 | $ 1,347 | RS | 5/31/2016 | |
| Resi Incom | 20 | 60.0 | $ 28,732 | $ 336,168 | 34,232 | | | |
| Cable / Laundry: | | | | $ - | $ - | | | |
| Total Residential Income: | | | 1,437 | $ 336,168 | $ 410,780 | | | |
| *Less Residential Vacancy & Credit Loss:* | *2%* | | | $ 6,723 | $ 8,216 | | | |
| **Effective Residential Gross Income-Apts:** | | | | $ 329,445 | $ 402,564 | | | |

**Commercial**

| Unit # | | S.F. | Monthly: | Annual: | | | Type: | Lease Exp: | Rent/SF |
|---|---|---|---|---|---|---|---|---|---|
| ES | Addiciton NYC Corp. | 540 | 7,900 | $ 94,800 | $ 7,900 | | CM | 3/31/2017 | $175.56 |
| WS | Street Stuff Inc. | 540 | 4,600 | $ 55,200 | $ 4,600 | | CM | 3/31/2015 | $102.22 |
| Total Comn | 2 | 1080 | 12,500 | $ 150,000 | 150,000 | | | | $138.89 |
| *Less Commercial Vacancy & Credit Loss:* | | *4%* | | $ 6,000 | $ 6,000 | | | | |
| **Effective Gross Income -Commercial:** | | | 6,250 | $ 144,000 | 144,000 | | | | |

| **Overall EGI:** | | $ 473,445 | $ 546,564 |
|---|---|---|---|

| Expenses: | | Borrower: | Signature: | Signature: | |
|---|---|---|---|---|---|
| Real Estate Taxes: | | $ 134,183 | $ 146,886 | $ 146,886 | Per NYC |
| Water / Sewer: | | $ 17,600 | $ 17,600 | $ 17,600 | Actual |
| Insurance: | | $ 8,800 | $ 8,800 | $ 8,800 | $ 440 |
| Fuel: | | $ 26,400 | $ 26,400 | 26,400 | $440 |
| Utilities: | | $ 3,300 | $ 3,300 | $ 3,300 | $55 |
| Payroll: | | $ 5,000 | $ 7,000 | $ 7,000 | $350 |
| Repairs / Maintenance: | | $ 13,200 | $ 13,200 | 13,200 | $660 |
| Reserves: | | $ - | $ 1,500 | $ 1,500 | $75 |
| Elevator: | | $ - | $ - | $ - | |
| Pro Fees: | | | $ 1,500 | $ 1,500 | $75 |
| Supplies: | | $ - | $ 1,500 | $ 1,500 | $75 |
| Management: | 3% | $ 15,297 | 14,203 | 16,397 | 3% |
| **Total Expenses:** | | $ 223,780 | $ 241,890 | $ 244,083 | |

| **Net Operating Income:** | | $ 286,123 | $ 231,555 | $ 302,481 |
|---|---|---|---|---|

**Signature Bank Doc 980**



### 66 E 7th Street

| Residential Unit # | Tenant: | # of rooms: | Monthly: | Annual: | Re-lease of vacant & surrendered Units @ Mkt | Type: | Lease Exp: | Surrender Date |
|---|---|---|---|---|---|---|---|---|
| 1 | Daniel Rossano | 3.0 | 1,489.88 | $ 17,879 | $ 1,490 | RS | 4/30/2017 | |
| 2 | Eugene Weber | 3.0 | 1,318.25 | $ 15,819 | $ 1,318 | RS | 4/30/2016 | |
| 3 | Susana Lelataua | 3.0 | 1,260.68 | $ 15,128 | $ 1,261 | RS | 11/30/2015 | |
| 4 | Jorge Riera | 3.0 | 1,273.61 | $ 15,283 | $ 1,274 | RS | 11/30/2015 | |
| 5 | Jessi Dexheimer | 3.0 | 2,025.00 | $ 24,300 | $ 2,025 | FM | 12/31/2017 | |
| 6 | Jonah Groenebor | 3.0 | 1,421.07 | $ 17,053 | $ 1,421 | RS | 1/31/2016 | |
| 7 | Gregory Richman | 3.0 | 1,856.40 | $ 22,277 | $ 1,856 | RS | 7/31/2015 | |
| 8 | Yaseen Mir | 3.0 | 2,250.00 | $ 27,000 | $ 2,250 | FM | 7/31/2016 | |
| 9 | Sarah Prescott | 3.0 | 797.00 | $ 9,564 | $ 797 | RS | 11/30/2015 | |
| 10 | Richard Ahr | 3.0 | 502.00 | $ 6,024 | $ 502 | RC | RC | |
| 11 | Ceasar Leon | 3.0 | 1,453.75 | $ 17,445 | $ 1,454 | RS | 4/30/2016 | |
| 12 | Amy Montminy | 3.0 | 1,081.00 | $ 12,972 | $ 1,081 | RS | 3/31/2016 | |
| 13 | Vacant | 3.0 | 2,500.00 | $ 30,000 | $ 4,200 | FM | Vacant | |
| 14 | Todd Jackson | 3.0 | 1,297.31 | $ 15,568 | $ 1,297 | RS | 1/31/2016 | |
| 15 | Ramon Woo | 3.0 | 1,167.00 | $ 14,004 | $ 1,167 | RS | 7/31/2015 | |
| 16 | Kevin Mulhern | 3.0 | 2,200.00 | $ 26,400 | $ 2,200 | FM | 5/31/2016 | |
| 17 | Renaud Bourassa | 3.0 | 1,900.00 | $ 22,800 | $ 1,900 | RS | 11/30/2015 | |
| 18 | Elizabeth Frayer | 3.0 | 1,479.60 | $ 17,755 | $ 1,480 | RS | 11/30/2016 | |
| 19 | Denise Mustafa | 3.0 | 1,363.44 | $ 16,361 | $ 1,363 | RS | 5/31/2017 | |
| 20 | Anton Rukaj | 3.0 | 2,100.00 | $ 25,200 | $ 2,100 | FM | 2/28/2017 | |
| 21 | Morgan English | 3.0 | 1,430.00 | $ 17,160 | $ 1,430 | RS | 7/31/2015 | |
| 22 | Nick Howard | 3.0 | 462.00 | $ 5,544 | $ 462 | RC | RC | |
| **Resi Income:** | **22** | **66.0** | **$ 32,628** | **$ 391,536** | **$ 411,936** | | | |
| Cable / Laundry: | | | | $ - | $ - | | | |
| **Total Residential Income:** | | | **1,483** | **$ 391,536** | **$ 411,936** | | | |
| *Less Residential Vacancy & Credit Loss:* | | | *2%* | $ 7,831 | $ 8,239 | | | |
| **Effective Gross Income-Apartments:** | | | | **$ 383,705** | **$ 403,697** | | | |

**Commecial Income**

| Unit # | Tenant: | S.F. | Monthly: | Annual: | | Type: | Lease Exp: | Rent/SF: |
|---|---|---|---|---|---|---|---|---|
| ES | Barbara Feinman | 1,000 | 2,300 | $ 27,600 | $ 2,300 | CM | 6/30/2020 | $ 27.60 |
| WS | East Side Quality Dry Cleaners | 1,000 | 1,825 | $ 21,900 | $ 1,825 | CM | 9/30/2018 | $ 21.90 |
| **Total Comme** | **2** | **2000** | **4,125** | **$ 49,500** | **$ 49,500** | | | $ 24.75 |
| *Less Commercial Vacancy & Credit Loss:* | | | *4%* | $ 1,980 | $ 1,980 | | | |
| **Effective Gross Income-Commercial:** | | | | **$ 47,520** | **$ 47,520** | | | |

| **Overall EGI:** | | | | **$ 431,225** | **$ 451,217** | | |

| Expenses: | | Borrower: | Signature: | Signature: | |
|---|---|---|---|---|---|
| Real Estate Taxes: | | $ 98,318 | $ 105,259 | $ 105,259 | Per NYC |
| Water / Sewer: | | $ 19,200 | $ 19,200 | $ 19,200 | Actual |
| Insurance: | | $ 9,600 | $ 9,600 | $ 9,600 | $ 436 |
| Fuel: | | $ 28,800 | $ 28,800 | $ 28,800 | $ 436.4 |
| Utilities: | | $ 3,600 | $ 3,630 | $ 3,630 | $ 55.0 |
| Payroll: | | $ 5,000 | $ 7,700 | $ 7,700 | $ 350 |
| Repairs / Maintenance: | | $ 14,400 | $ 14,400 | $ 14,400 | $ 655 |
| Reserves: | | $ - | $ 1,650 | $ 1,650 | $75 |
| Elevator: | | | $ - | $ - | |
| Pro Fees: | | $ - | $ 1,650 | $ 1,650 | $ 75.00 |
| Supplies: | | | $ 1,650 | $ 1,650 | 75 |
| Management: | 3% | $ 12,966 | $ 12,937 | $ 13,537 | 3% |
| **Total Expenses:** | | **$ 191,884** | **$ 206,476** | **$ 207,076** | |
| **Net Operating Income:** | | **$ 240,331** | **$ 224,749** | **$ 244,141** | |

**Signature Bank Doc 981**



**95 E 7th Street**

| Residential Unit # | Tenant: | # of rooms: | Monthly: | | Annual: | Re-lease of vacant & surrendered Units @ Mkt | | Type: | Lease Expiry | Surrender Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Johann & Brigitte Winkler | 3.0 | 1,177.71 | | $14,133 | $ | 1,178 | RS | 12/31/2015 | |
| 2 | Justine Barnes | 3.0 | 1,557.94 | | $18,695 | $ | 1,558 | RS | 2/28/2017 | |
| 3 | Caroline Pogue | 3.0 | 1,526.23 | | $18,315 | $ | 1,526 | RS | 1/31/2016 | |
| 4 | Joaquin Gregorio | 3.0 | 1,448.78 | | $17,385 | $ | 1,449 | RS | 12/31/2016 | |
| 5 | Kimberly Harris | 3.0 | 1,169.30 | | $14,032 | $ | 1,169 | RS | 9/30/2016 | |
| 6 | Lisa Murphy | 3.0 | 1,526.11 | | $18,313 | $ | 1,526 | RS | 12/31/2015 | |
| 7 | Charles Adelman | 3.0 | 1,838.20 | | $22,058 | $ | 4,200 | FM | 10/31/2015 | 10/1/15 |
| 8 | Ahmed Khamash | 3.0 | 2,400.00 | | $28,800 | $ | 2,400 | FM | 3/31/2017 | |
| 9 | Vacant | 3.0 | 2,500.00 | | $30,000 | $ | 4,200 | FM | Vacant | 8/1/15 |
| 10 | Josiah Shumann & Artur Zebowski | 3.0 | 1,086.12 | | $13,033 | $ | 1,086 | RS | 2/29/2016 | |
| 11 | Lisa Dubinsky | 3.0 | 834.02 | | $10,008 | $ | 834 | RS | 9/30/2015 | |
| 12 | Taryn Frawley | 3.0 | 1,577.64 | | $18,932 | $ | 1,578 | RS | 2/29/2016 | |
| 13 | Sophia Pavlatos-Paulson | 3.0 | 1,142.58 | | $13,711 | $ | 1,143 | RS | 2/28/2017 | |
| 14 | Angeline Whitworth | 3.0 | 1,219.92 | | $14,639 | $ | 1,220 | RS | 7/31/2015 | |
| 15 | Santiago Hinojos-Reyes | 3.0 | 2,375.00 | | $28,500 | $ | 2,375 | RS | 8/31/2015 | |
| 16 | Pamela Dick | 3.0 | 1,354.00 | | $16,248 | $ | 1,354 | RS | 8/31/2015 | |
| 17 | Marie Dunoyer | 3.0 | 442.00 | | $5,304 | $ | 442 | RS | 12/31/2015 | |
| 18 | Andrew Dibella | 3.0 | 2,000.00 | | $24,000 | $ | 4,200 | FM | 10/31/2015 | 8/31/15 |
| 19 | Vacant | 3.0 | 2,500.00 | | $30,000 | $ | 4,200 | RS | Vacant | 8/1/15 |
| 20 | Matthew Eggerson | 3.0 | 2,350.00 | | $28,200 | $ | 2,350 | RS | 3/31/2017 | |
| Bsmt | | 3.0 | 2,350.00 | | $28,200 | $ | 4,200 | FM | Vacant | 8/1/15 |
| Total Rent: | 21 | 63.0 | 34,376 | $ | 412,507 | | 44,187 | | | |
| Cable / Laundry: | | | | $ | - | $ | - | | | |
| Total Residential Income: | | | 701.54 | $ | 412,507 | $ | 530,248 | | | |
| Less Vacancy & Credit Loss: | | 2% | | $ | 8,250 | $ | 10,605 | | | |
| Effective Gross Income-Apartments: | | | | $ | 404,256 | $ | 519,643 | | | |
| | | | | | | | | | | |
| Overall EGI: | | | | $ | 404,256 | $ | 519,643 | | | |

| Expenses: | | Borrower: | | Signature: | | Signature: | | |
|---|---|---|---|---|---|---|---|---|
| Real Estate Taxes: | | 84,932.00 | $ | 92,544 | $ | 92,544 | Per NYC | |
| Water / Sewer: | | 16,800.00 | $ | 16,800 | $ | 16,800 | Actual | |
| Insurance: | | 8,400.00 | $ | 8,400 | $ | 8,400 | $ | 400 |
| Fuel: | | 25,200.00 | $ | 25,200 | $ | 25,200 | $400 | |
| Utilities: | | 3,150.00 | $ | 3,465 | $ | 3,465 | $55 | |
| Payroll: | | 5,000.00 | $ | 7,350 | $ | 7,350 | $350 | |
| Repairs / Maintenance: | | 12,600.00 | $ | 12,600 | $ | 12,600 | $600 | |
| Reserves: | | 0.00 | $ | 1,575 | $ | 1,575 | $75 | |
| Elevator: | | | $ | - | $ | - | | |
| Pro Fees: | | 0.00 | $ | 1,575 | $ | 1,575 | $75 | |
| Supplies: | | | $ | 1,575 | $ | 1,575 | $75 | |
| Management: | 3% | 11,526.00 | $ | 12,128 | $ | 15,589 | 3% | |
| Total Expenses: | | 167,608.00 | $ | 183,212 | $ | 186,674 | | |
| | | | | | | | | |
| Net Operating Income: | | 216,602.00 | $ | 221,044 | $ | 332,970 | | |

**Signature Bank Doc 982**



### 223 E 5th Street

| Residential Income | | | | | Re-lease of vacant & surrendered | | | | | Surrender |
|---|---|---|---|---|---|---|---|---|---|---|
| Unit # | Tenant: | # of rooms: | Monthly: | | Annual: | Units @ MKt | Type: | Lease Expiry: | | Date |
| 1 | Weiss, Eva | 3 | $ 1,326.00 | $ | 15,912 | $ 1,326 | RS | 6/30/2015 | | |
| 2 | Loriot, Edward | 3 | $ - | $ | - | $ - | RS | Former Super | | |
| 3 | Grasing, Kim | 3 | $ 1,303.00 | $ | 15,636 | $ 5,500 | FM | 11/30/2015 | 8/31/2015 | |
| 4 | Cheng, Phobol | 3 | $ 732.70 | $ | 8,792 | $ 733 | RS | 6/30/2016 | | |
| 5 | Harada, Gretchen | 3 | $ 1,188.28 | $ | 14,259 | $ 5,500 | RS | 11/30/2016 | 8/31/2015 | |
| 6 | Levine, Noah | 3 | $ 2,084.00 | $ | 25,008 | $ 2,084 | RS | 9/30/2015 | | |
| 7 | Keanyon Feng | 3 | $ 1,360.00 | $ | 16,320 | $ 5,500 | FM | 8/31/2015 | 9/1/2015 | |
| 8 | Stein, Irene | 3 | $ 526.00 | $ | 6,312 | $ 526 | RC | RC | | |
| 9 | Keothavy, Jackie | 3 | $ 1,628.12 | $ | 19,537 | $ 1,628 | RS | 3/31/2016 | | |
| 10 | Morton, Jennifer | 3 | $ 1,588.20 | $ | 19,058 | $ 1,588 | RS | 4/30/2016 | | |
| 11 | Kaswan, Justin | 3 | $ 2,062.00 | $ | 24,744 | $ 5,500 | FM | 3/31/2016 | 9/1/2015 | |
| 12 | Frisenda, Rose | 3 | $ 1,364.51 | $ | 16,374 | $ 1,365 | RS | 10/31/2015 | | |
| 13 | Gogniat, Georgette | 3 | $ 1,227.82 | $ | 14,734 | $ 1,228 | RS | 10/31/2016 | | |
| 14 | Schenk, Sabine | 3 | $ 1,381.35 | $ | 16,576 | $ 1,381 | RS | 3/31/2016 | | |
| 15 | Fontana, Alisa | 3 | $ 725.00 | $ | 8,700 | $ 725 | RS | 8/31/2016 | | |
| 16 | Gavina, Cesar | 3 | $ 2,350.00 | $ | 28,200 | $ 5,500 | FM | 11/30/2016 | | |
| SE | Weinstein, Joshua | 3 | $ 2,275.00 | $ | 27,300 | $ 2,275 | FM | 11/30/2017 | | |
| SW | Oquinn, Jacquelyn | 3 | $ 2,250.00 | $ | 27,000 | $ 2,250 | FM | 5/31/2016 | | |
| Resi Income: | 18 | 54.0 | $ 25,372 | $ | 304,464 | $ 535,304 | | | | |
| Cable / Laundry: | | | | $ | 3,360 | $ 3,360 | | | | |
| Total Residential Income: | | | $ 1,410 | $ | 307,824 | $ 538,664 | | | | |
| *Less Vacancy & Credit Loss:* | | *2%* | | $ | *6,156* | $ *10,773* | | | | |
| **Effective Gross Income-Apartments:** | | | | $ | **301,667** | $ **527,891** | | | | |

| | Overall EGI | | | $ | 301,667 | $ | 527,891 |
|---|---|---|---|---|---|---|---|

| Expenses: | | Borrower: | | Signature: | | | | |
|---|---|---|---|---|---|---|---|---|
| Real Estate Taxes: | | $ 81,739 | $ | 88,391 | $ | 88,391 | Per NYC | |
| Water / Sewer: | | $ 14,400 | $ | 14,400 | $ | 14,400 | Actual | |
| Insurance: | | $ 7,200 | $ | 7,200 | $ | 7,200 | $ 400 | |
| Fuel: | | $ 21,600 | $ | 21,600 | $ | 21,600 | $ 400.0 | |
| Utilities: | | $ 2,700 | $ | 2,970 | $ | 2,970 | $ 55.0 | |
| Payroll: | | $ 5,000 | $ | 6,300 | $ | 6,300 | $ 350 | |
| Repairs / Maintenance: | | $ 10,800 | $ | 10,800 | $ | 10,800 | $ 600 | |
| Reserves: | | $ - | $ | 1,350 | $ | 1,350 | $75 | |
| Elevator: | | | $ | - | $ | - | | |
| Pro Fees: | | $ - | $ | 1,350 | $ | 1,350 | $ 75.00 | |
| Supplies: | | | $ | 1,350 | $ | 1,350 | | |
| Management: | 3% | $ 9,052 | $ | 9,050 | $ | 15,837 | 3% | |
| **Total Expenses:** | | $ 152,491 | $ | 164,761 | $ | 171,548 | | |

| **Net Operating Income:** | | $ 149,247 | $ | 136,906 | $ | 356,343 |
|---|---|---|---|---|---|---|

22

**Signature Bank Doc 983**



**228 E 6th Street**

### Residential

| Unit # | Tenant: | # of rooms: | Monthly: | Annual: | Re-lease of vacant & surrendered Units @ Mkt | Type: | Lease Exp: | Surrender Date |
|---|---|---|---|---|---|---|---|---|
| 1 | Lauren Chan | 3.0 | 1,742.00 | $ 20,904 | $ 4,200 | FM | 8/30/2015 | 8/31/2015 |
| 2 | Vacant | 3.0 | 2,500.00 | $ 30,000 | $ 4,200 | FM | Vacant | 8/1/2015 |
| 3 | Larche, Mr. William | 3.0 | 1,501.00 | $ 18,012 | $ 1,501 | RS | 1/31/2017 | |
| 4 | Berg, Brittany | 3.0 | 1,560.00 | $ 18,720 | $ 4,200 | FM | 12/31/2016 | 8/31/2015 |
| 5 | Michael Danov | 3.0 | 2,375.00 | $ 28,500 | $ 4,200 | FM | 8/14/2015 | 8/31/2015 |
| 6 | Alfano, Ms. Claudine | 3.0 | 1,657.00 | $ 19,884 | $ 1,657 | RS | 2/28/2017 | |
| 7 | Nellis, Ms. Rebecca | 3.0 | 1,119.00 | $ 13,428 | $ 1,119 | RS | 3/31/2017 | |
| 8 | Rohland, Ms. Karla | 3.0 | 1,174.00 | $ 14,088 | $ 1,174 | RS | 5/31/2015 | |
| 9 | Murillo, Jason | 3.0 | 1,917.00 | $ 23,004 | $ 1,917 | FM | 4/30/2016 | |
| 10 | Hampton, Ms. Dawn | 3.0 | 297.00 | $ 3,564 | $ 297 | RC | RC | |
| 11 | Greenhouse, Mr. Andrew | 3.0 | 769.00 | $ 9,228 | $ 769 | RS | 7/31/2017 | |
| 12 | Diclemente, Jennifer | 3.0 | 1,775.00 | $ 21,300 | $ 1,775 | RS | 10/31/2016 | |
| 13 | Dominguez, Ms. Vida | 3.0 | 1,458.00 | $ 17,496 | $ 1,458 | RS | 8/31/2016 | |
| 14 | Kays, Mr. Matthew | 3.0 | 2,008.00 | $ 24,096 | $ 2,008 | RS | 7/31/2015 | |
| 15 | Koehler, Emily | 3.0 | 1,490.00 | $ 17,880 | $ 4,200 | FM | 4/30/2017 | 10/31/2015 |
| 16 | LeDieu, Ms. Dominique Newsom | 3.0 | 432.00 | $ 5,184 | $ 432 | RC | RC | |
| 17 | Jessica Goldstein | 3.0 | 2,375.00 | $ 28,500 | $ 4,200 | FM | 8/14/2015 | 9/30/2015 |
| 18 | Groover, Mr. David | 3.0 | 711.00 | $ 8,532 | $ 711 | RS | 2/29/2016 | |
| 19 | Mack, Mr. Peter L. | 3.0 | 1,039.00 | $ 12,468 | $ 1,039 | RS | 7/31/2017 | |
| 20 | Duryea, Ms. Marilyn | 3.0 | 645.43 | $ 7,745 | $ 645 | RS | 2/28/2017 | |
| Resi Income | 20 | 60.0 | $ 28,544 | $ 342,533 | 41,702 | | | |
| Cable / Laundry: | | | | $ | $ | | | |
| Total Residential Income: | | | 1,427 | $ 342,533 | $ 500,429 | | | |
| Less Residential Vacancy & Credit Loss: | 2% | | | $ 6,851 | $ 10,009 | | | |
| Effective Residential Gross Income-Apts: | | | | $ 335,682 | $ 490,421 | | | |

### Comercial Income

| Unit # | Tenant: | S.F. | Monthly: | Annual: | | Type: | Lease Exp: | Rent/SF |
|---|---|---|---|---|---|---|---|---|
| EBM | Vacant | 545 | 2,000 | $ 24,000 | $ 2,000 | CM | Vacant | $44.04 |
| WBM | Marianne Levai (Storage) | 545 | 500 | $ 6,000 | $ 500 | CM | 12/31/2015 | $11.01 |
| Total Comm | 2 | 1090 | 2,500 | $ 30,000 | 30,000 | | | $27.52 |
| Less Commercial Vacancy & Credit Loss: | 4% | | | $ 1,200 | $ 1,200 | | | |
| Effective Gross Income -Commercial: | | | 1,250 | $ 28,800 | 28,800 | | | |

**Overall EGI:**           $ 364,482    $ 519,221

| Expenses: | | Borrower: | Signature: | Signature: | |
|---|---|---|---|---|---|
| Real Estate Taxes: | | $ 65,703 | $ 71,742 | $ 71,742 | Per NYC |
| Water / Sewer: | | $ 17,600 | $ 17,600 | $ 17,600 | Actual |
| Insurance: | | $ 8,800 | $ 8,800 | $ 8,800 | $ 440 |
| Fuel: | | $ 26,400 | $ 26,400 | $ 26,400 | $440 |
| Utilities: | | $ 3,300 | $ 3,300 | $ 3,300 | $55 |
| Payroll: | | $ 5,000 | $ 7,000 | $ 7,000 | $350 |
| Repairs / Maintenance: | | $ 13,200 | $ 13,200 | $ 13,200 | $660 |
| Reserves: | | $ - | $ 1,500 | $ 1,500 | $75 |
| Elevator: | | $ - | $ - | $ - | |
| Pro Fees: | | $ - | $ 1,500 | $ 1,500 | $75 |
| Supplies: | | | $ 1,500 | $ 1,500 | $75 |
| Management: | 3% | $ 11,314 | $ 10,934 | $ 15,577 | 3% |
| Total Expenses: | | $ 151,317 | $ 163,477 | $ 168,119 | |

**Net Operating Income:**     $ 225,801    $ 201,006    $ 351,101

**Signature Bank Doc 984**



### 229 E 5th Street

| Residential Income | | | | | Re-lease of vacant & surrendered | | | | surrender |
|---|---|---|---|---|---|---|---|---|---|
| Unit # | Tenant: | # of rooms: | Monthly: | Annual: | Units @ MKt | Type: | Lease Expiry: | Date: | |
| 1 | Lopez, Ariana | 3.0 | $807.05 | $ 9,685 | $ 807 | RS | 11/30/2015 | | |
| 2 | Mckay, Colleen | 3.0 | 2,053.72 | $ 24,645 | $ 2,054 | RS | 8/31/2016 | | |
| 3 | Hughes, Jean | 3.0 | 865.23 | $ 10,383 | $ 865 | RS | 12/31/2015 | | |
| 4 | Vacant | 3.0 | 1,985.00 | $ 23,820 | $ 6,500 | FM | Vacant | | |
| 5 | Dil.olli, Alexandre | 3.0 | 2,825.00 | $ 33,900 | $ 2,825 | FM | 1/31/2016 | | |
| 6 | Tessler, Eyal | 3.0 | 2,524.00 | $ 30,288 | $ 6,500 | FM | 10/31/2015 | 9/15/2015 | |
| 7 | Harasmlak, Andrel | 3.0 | 2,087.28 | $ 25,047 | $ 6,500 | RS | 8/31/2016 | 8/1/2015 | |
| 8 | Weber, Michael | 3.0 | 2,800.00 | $ 33,600 | $ 2,800 | FM | 5/31/2016 | | |
| 9 | Mcdonald, William | 3.0 | 3,000.00 | $ 36,000 | $ 6,500 | FM | 11/30/2016 | 9/4/2015 | |
| 10 | Oilksulk, Anna | 3.0 | 800.00 | $ 9,600 | $ 800 | RC | RC | | |
| Total Rent: | 10 | 30.0 | $ 19,747 | $ 236,967 | $ 433,812 | | | | |
| Cable / Laundry: | | | | $ - | $ - | | | | |
| Total Residential Income: | | | $ 1,975 | $ 236,967 | $ 433,812 | | | | |
| *Less Vacancy & Credit Loss:* | | 2% | | *$ 4,739* | *$ 8,676* | | | | |
| Effective Gross Income-Apartments: | | | | $ 232,228 | $ 425,136 | | | | |
| | | | | | | | | | |
| Overall EGI: | | | | $ 232,228 | $ 425,136 | | | | |

| Expenses: | | Borrower: | Signature: | | | |
|---|---|---|---|---|---|---|
| Real Estate Taxes: | | $ 16,751 | $ 18,087 | 18,087 | Per NYC | |
| Water / Sewer: | | $ 8,000 | $ 8,000 | 8,000 | Actual | |
| Insurance: | | $ 4,000 | $ 4,000 | 4,000 | $ 400 | |
| Fuel: | | $ 12,000 | $ 12,000 | 12,000 | $ 400.0 | |
| Utilities: | | $ 1,500 | $ 1,650 | 1,650 | $ 55.0 | |
| Payroll: | | $ 5,000 | $ 5,000 | 5,000 | $ 500 | |
| Repairs / Maintenance: | | $ 6,000 | $ 6,000 | 6,000 | $ 600 | |
| Reserves: | | $ - | $ 750 | 750 | $75 | |
| Elevator: | | | $ - | $ - | | |
| Pro Fees: | | $ - | $ 750 | 750 | $ 75.00 | |
| Supplies: | | | $ 750 | 750 | $ 75.00 | |
| Management: | 3% | $ 6,967 | $ 6,967 | 12,754 | 3% | |
| Total Expenses: | | $ 60,218 | $ 63,954 | $ 69,741 | | |
| | | | | | | |
| Net Operating Income: | | $ 172,010 | $ 168,274 | $ 355,395 | | |

24



**231 E 5th Street**

**Residential Income**

| Unit # | Tenant: | # of rooms: | Monthly: | Annual: | Units @ MKt | Type: | Lease Exp: | Surrender Date |
|---|---|---|---|---|---|---|---|---|
| 1 | Horwitz, James | 3.0 | 796.27 | $ 9,555 | $ 796 | RS | 12/31/2015 | |
| 2 | Longmire, David | 3.0 | 814.85 | $ 9,778 | $ 815 | RS | 9/30/2016 | |
| 3 | Rashbaum, Caitlin | 3.0 | 2,700.00 | $ 32,400 | $ 2,700 | FM | 2/28/2016 | |
| 4 | Thompson, Earl | 3.0 | 770.64 | $ 9,248 | $ 771 | RS | 6/30/2016 | |
| 5 | Simonian, Judith | 3.0 | 911.00 | $ 10,932 | $ 911 | RS | 1/31/2016 | |
| 6 | Schwartz, Judith | 3.0 | 808.13 | $ 9,698 | $ 808 | RS | 9/30/2015 | |
| 7 | Schempf, Sibylle | 3.0 | 1,318.65 | $ 15,824 | $ 1,319 | RS | 10/31/2016 | |
| 8 | Rutledge, Nina | 3.0 | 822.00 | $ 9,864 | $ 822 | RS | 10/31/2016 | |
| Resi Income: | 8 | 24.0 | $ 8,942 | $ 107,298 | $ 107,298 | | | |
| Cable / Laundry. | | | | $ - | $ - | | | |
| Total Residential Income: | | | 1,118 | $ 107,298 | $ 107,298 | | | |
| Less Residential Vacancy & Credit Loss: | 2% | | | $ 2,146 | $ 2,146 | | | |
| Effective Gross Income-Apartments: | | | | $ 105,153 | $ 105,153 | | | |

Re-lease of vacant & surrendered

**Commercial Income**

| Unit # | Tenant: | S.F. | Monthly: | Annual: | | Type: | Lease Exp: | Rent/SF |
|---|---|---|---|---|---|---|---|---|
| WS | Vacant | 800 | 0 | $ - | $ - | CM | Vacant | $0.00 |
| ES | Podunk Inc. | 800 | 3,100 | $ 37,200 | $ 3,100 | CM | 7/31/2016 | $46.50 |
| Total Comm. | 2 | 1600 | 3,100 | $ 37,200 | $ 37,200 | | | $23.25 |
| Less Commercial Vacancy & Credit Loss: | 4% | | | $ 1,488 | $ 1,488 | | | |
| Effective Commercial Income: | | | | $ 35,712 | $ 35,712 | | | |
| | | | | | | | | |
| Effeective Gross Income | | | | $ 140,865 | $ 140,865 | | | |

**Expenses:**

| | | Borrower: | Signature: | | |
|---|---|---|---|---|---|
| Real Estate Taxes: | $ 29,074 | $ 31,805 | $ 31,805 | Per NYC | |
| Water / Sewer: | $ 8,000 | $ 8,000 | $ 8,000 | Actual | |
| Insurance: | $ 4,000 | $ 4,000 | $ 4,000 | 500 | |
| Fuel: | $ 12,000 | $ 12,000 | $ 12,000 | 500.0 | |
| Utilities: | $ 1,500 | $ 1,500 | $ 1,500 | 62.5 | |
| Payroll: | $ 5,000 | $ 5,000 | $ 5,000 | 625 | |
| Repairs / Maintenance: | $ 6,000 | $ 6,000 | $ 6,000 | 750 | |
| Reserves: | $ - | $ 600 | $ 600 | $75 | |
| Elevator: | | $ - | $ - | | |
| Pro Fees: | $ - | $ 600 | $ 600 | 75.00 | |
| Supplies: | | $ 600 | $ 600 | 75.00 | |
| Management: | 3% $ 4,271 | $ 4,226 | $ 4,226 | 3% | |
| Total Expenses: | $ 69,845 | $ 74,330 | $ 74,330 | | |
| | | | | | |
| Net Operating Income: | $ 72,508 | $ 66,534 | $ 66,534 | | |

25

**Signature Bank Doc 986**



**A9**      **233 E 5th Street**                                    Re-lease of
Residential Income                                          vacant & surrendered

| Unit # | Tenant: | # of rooms: | Monthly: | Annual: | Units @ MKt | Type: | Lease Expiry: | |
|--------|---------|-------------|----------|---------|-------------|-------|---------------|---|
| 1 | Logicuidice, Adele | 3.0 | 2,463 $ | 29,556 $ | 2,463 | FM | 4/30/2016 | 1 |
| 2 | Markowich, James | 3.0 | 1,039 $ | 12,466 $ | 1,039 | RS | 11/30/2016 | 2 |
| 3 | Stilson, Monly | 3.0 | 1,938 $ | 23,250 $ | 1,938 | RS | 6/30/2015 | 3 |
| 4 | Smith, Craig | 3.0 | 2,675 $ | 32,100 $ | 6,500 | RS | 10/31/2015 | 4 |
| 5 | Erna Sensiba | 3.0 | 678 $ | 8,136 $ | 678 | RC | RC | 5 |
| 6 | Goodmark, Matt | 3.0 | 3,450 $ | 41,400 $ | 3,450 | FM | 3/31/2016 | 6 |
| 7 | Moffett, Patrick | 3.0 | 674 $ | 8,088 $ | 674 | RC | RC | 7 |
| 8 | Jason Wiltes | 3.0 | 2,425 $ | 29,100 $ | 6,500 | FM | 6/30/2015 | 8 |
| 9 | Ward, Andrew | 3.0 | 3,060 $ | 36,720 $ | 3,060 | FM | 4/30/2016 | 9 |
| 10 | Bogle, Morgan | 3.0 | 2,900 $ | 34,800 $ | 2,900 | FM | 4/30/2016 | 10 |
| Resi Incom | 10 | 30.0 | $ 21,301 $ | 255,616 $ | 350,416 | | | |
| Cable / Laundry: | | | $ | - $ | - | | | |
| **Total Residential Income:** | | | $ 435 $ | 255,616 $ | 350,416 | | | |
| *Less Vacancy & Credit Loss:* | | 2% | $ | 5,112 $ | 7,008 | | | |
| **Effective Gross Income:** | | | $ | 250,504 $ | 343,408 | | | |

| | | | | |
|--|--|--|--|--|
| **Overall EGI:** | | | $ 250,504 $ | 343,408 |

| Expenses: | | Borrower: | Signature: | Signature: | | |
|-----------|--|-----------|------------|------------|--|--|
| Real Estate Taxes: | | $ 17,373 | $ 18,762 | $ 18,762 | Per NYC | |
| Water / Sewer: | | $ 8,000 | $ 8,000 | $ 8,000 | Actual | |
| Insurance: | | $ 4,000 | $ 4,000 | $ 4,000 | $ 400 | |
| Fuel: | | $ 12,000 | $ 12,000 | $ 12,000 | $ 400.0 | |
| Utilities: | | $ 1,500 | $ 1,650 | $ 1,650 | $ 55.0 | |
| Payroll: | | $ 5,000 | $ 5,000 | $ 5,000 | $ 500 | |
| Repairs / Maintenance: | | $ 6,000 | $ 6,000 | $ 6,000 | $ 600 | |
| Reserves: | | $ - | $ 750 | $ 750 | $75 | |
| Elevator: | | | $ - | $ - | | |
| Pro Fees: | | $ - | $ 750 | $ 750 | $ 75.00 | |
| Supplies: | | | $ 750 | $ 750 | $ 75 | |
| Management: | 3% | $ 7,515 | $ 7,515 | $ 10,302 | 3% | |
| **Total Expenses:** | | $ 61,388 | $ 65,177 | $ 67,964 | | |
| | | | | | | |
| **Net Operating Income:** | | $ 189,116 | $ 185,326 | $ 275,443 | | |

26



**A3**    235 E 5th Street

| Residential Unit # | Tenant: | # of rooms: | Monthly: | Annual: | Re-lease of vacant & surrendered Units @ MKt | Type: | Lease Expiry: | Surrender Date |
|---|---|---|---|---|---|---|---|---|
| 1 | Stuart Zamsky | 3.0 | $1,037.78 | $ 12,453 | $ 1,038 | RS | 9/30/2016 | |
| 2 | Jennifer Bekman | 3.0 | 1,946.09 | $ 23,353 | $ 1,946 | RS | 1/28/2017 | |
| 3 | Daisy Negron | 3.0 | 621.00 | $ 7,452 | $ 621 | RC | RC | |
| 4 | Scott Licata | 3.0 | 2,975.00 | $ 35,700 | $ 6,500 | FM | 9/30/2015 | 8/31/2015 |
| 5 | Haynes Greenfeild | 3.0 | 1,398.43 | $ 16,781 | $ 1,398 | RS | 2/28/2017 | |
| 6 | Anne Holth | 3.0 | 3,800.00 | $ 45,600 | $ 3,800 | FM | 9/30/2017 | |
| 7 | Sally Young | 3.0 | 1,848.30 | $ 22,180 | $ 1,848 | RS | 1/31/2016 | |
| 8 | Daniel Frankel | 3.0 | 3,650.00 | $ 43,800 | $ 6,500 | FM | 10/31/2016 | 10/1/2015 |
| 9 | Olinda Turtorro | 3.0 | 1,075.79 | $ 12,909 | $ 1,076 | RS | 11/31/2015 | |
| 10 | Evelyn Tzou | 3.0 | 3,400.00 | $ 40,800 | $ 3,400 | FM | 2/28/2016 | |
| Resi Income: | 10 | 30.0 | $ 21,752 | $ 261,029 | $ 337,529 | | | |
| Cable / Laundry: | | | | $ - | $ - | | | |
| Total Residential Income: | | | $ 2,175 | $ 261,029 | $ 337,529 | | | |
| Less Vacancy & Credit Loss: | 2% | | | $ 5,221 | $ 6,751 | | | |
| Effective Gross Income-Apartments: | | | | $ 255,808 | $ 330,778 | | | |
| | | | | | | | | |
| Overall EGI: | | | | $ 255,808 | $ 330,778 | | | |

| Expenses: | | Borrower: | Signature: | Signature: | |
|---|---|---|---|---|---|
| Real Estate Taxes: | | $ 19,855 | $ 21,440 | $ 21,440 | Per NYC |
| Water / Sewer: | | $ 8,000 | $ 8,000 | $ 8,000 | Actual |
| Insurance: | | $ 4,000 | $ 4,000 | $ 4,000 | $ 400 |
| Fuel: | | $ 12,000 | $ 12,000 | $ 12,000 | $ 400.0 |
| Utilities: | | $ 1,500 | $ 1,650 | $ 1,650 | $ 55.0 |
| Payroll: | | $ 5,000 | $ 5,000 | $ 5,000 | $ 500 |
| Repairs / Maintenance: | | $ 6,000 | $ 6,000 | $ 6,000 | $ 600 |
| Reserves: | | $ - | $ 750 | $ 750 | $75 |
| Elevator: | | | $ - | $ - | |
| Pro Fees: | | $ - | $ 750 | $ 750 | $ 75.00 |
| Supplies: | | | $ 750 | $ 750 | |
| Management: | 3% | $ 7,674 | $ 7,674 | $ 9,923 | 3% |
| Total Expenses: | | $ 64,029 | $ 68,014 | $ 70,263 | |
| | | | | | |
| Net Operating Income: | | $ 191,779 | $ 187,794 | $ 260,515 | |

27

**Signature Bank Doc 988**



### 253 E 10th Street

**Residential Income**

| Unit # | Tenant: | # of rooms: | Monthly: | Annual: | Re-lease of vacant & surrendered Units @ Mkt | Type: | Lease Exp: | surrnder Date |
|---|---|---|---|---|---|---|---|---|
| 1 | Mock, Ms. Loretta | 3.0 | 1,015.17 | $ 12,182 | $ 1,015 | RS | 2/28/2017 | |
| 2 | Murphy, Mr. James | 3.0 | 1,408.59 | $ 16,903 | $ 1,409 | RS | 9/30/2015 | |
| 3 | Rabinowitz, Ms. Susan | 3.0 | 551.00 | $ 6,612 | $ 551 | RS | 9/30/2015 | |
| 4 | Rabinowitz, Ms. Susan | 3.0 | 528.00 | $ 6,336 | $ 528 | RS | 9/30/2015 | |
| 5 | Paolucci, Samantha | 3.0 | 2,250.00 | $ 27,000 | $ 2,250 | FM | 6/30/2016 | |
| 6 | Arndt, Stephanie | 3.0 | 1,732.00 | $ 20,784 | $ 1,732 | FM | 5/31/2016 | |
| 7 | Williams, Mr. Van | 3.0 | 660.00 | $ 7,920 | $ 660 | RS | 2/28/2017 | |
| 8 | Solac, Ms. Sonja | 3.0 | 0.00 | $ - | $ - | RS | SUPER | |
| 9 | Yates, Mr. Paul | 3.0 | 1,449.61 | $ 17,395 | $ 1,450 | RS | 1/31/2016 | |
| 10 | Anerella, Jacqueline | 3.0 | 2,150.00 | $ 25,800 | $ 2,150 | FM | 6/30/2016 | |
| 11 | Eisman, Ms. Pamela | 3.0 | 705.76 | $ 8,469 | $ 706 | RS | 10/31/2015 | |
| 12 | Vacant | 3.0 | 2,500.00 | $ 30,000 | $ 4,200 | FM | Vacant | 9/1/2015 |
| 13 | Aguilar, Mr. Mark | 3.0 | 1,436.20 | $ 17,234 | $ 1,436 | RS | 1/31/2017 | |
| 14 | Pena, Ms. Isabel M. | 3.0 | 1,331.48 | $ 15,978 | $ 1,331 | RS | 12/31/2016 | |
| 15 | Siegal, Ms. Lauren | 3.0 | 1,724.00 | $ 20,688 | $ 1,724 | RS | 12/31/2015 | |
| 16 | Suleyman, Ms. Hulya | 3.0 | 1,785.68 | $ 21,428 | $ 1,786 | RS | 12/31/2015 | |
| 17 | Tommy, Mr. Stephen | 3.0 | 1,690.60 | $ 20,287 | $ 1,691 | RS | 6/30/2016 | |
| 18 | Mason, Ms. Sherry | 3.0 | 1,392.39 | $ 16,709 | $ 1,392 | RS | 1/31/2017 | |
| 19 | Skrod, Ms. Rachel | 3.0 | 1,721.76 | $ 20,661 | $ 1,722 | RS | 2/27/2016 | |
| 20 | Harrington, Mr. Richard | 3.0 | 1,116.69 | $ 13,400 | $ 1,117 | RS | 12/31/2016 | |
| Resi Incom | 20 | 60.0 | $ 27,149 | $ 325,787 | $ 346,182 | | | |
| Cable / Laundry: | | | | $ - | $ | | | |
| Total Residential Income: | | | 1,357 | $ 325,787 | $ 346,182 | | | |
| Less Residential Vacancy & Credit Loss: | | 2% | | $ 6,516 | $ 6,924 | | | |
| Effective Gross Income-Residential: | | | | $ 319,271 | $ 339,259 | | | |

**Commercial Income**

| Unit # | Tenant: | S.F. | Monthly: | Annual: | | Type: | Lease Exp: | Rent/SF |
|---|---|---|---|---|---|---|---|---|
| WB | Valdes Maximo Isquierdo | 250 | 650 | $ 7,800 | $ 650 | CM | 4/30/2019 | $31.20 |
| | | | | $ | $ | | | |
| Total Comi | 1 | 250 | 650 | $ 7,800 | $ 7,800 | | | $31.20 |
| Less Commercial Vacancy & Credit Loss: | | 4% | | $ 312 | $ 312 | | | |
| Effective Gross Income-Commercial: | | | 650 | $ 7,488 | $ 7,488 | | | |

| Overall EGI: | | | | $ 326,759 | $ 346,747 | | | |

| Expenses: | | Borrower: | Signature: | Signature: | |
|---|---|---|---|---|---|
| Real Estate Taxes: | | $ 67,011 | $ 71,615 | $ 71,615 | Per NYC |
| Water / Sewer: | | $ 16,800 | $ 16,800 | $ 16,800 | Actual |
| Insurance: | | $ 8,400 | $ 8,400 | $ 8,400 | $ 420 |
| Fuel: | | $ 25,200 | $ 25,200 | $ 25,200 | $420 |
| Utilities: | | $ 3,150 | $ 3,300 | $ 3,300 | $55 |
| Payroll: | | $ 5,000 | $ 7,000 | $ 7,000 | $350 |
| Repairs / Maintenance: | | $ 12,600 | $ 12,600 | $ 12,600 | $630 |
| Reserves: | | $ - | $ 1,500 | $ 1,500 | $75 |
| Elevator: | | | $ - | $ | |
| Pro Fees: | | $ - | $ 1,500 | $ 1,500 | $75 |
| Supplies: | | | $ 1,500 | $ 1,500 | |
| Management: | 3% | $ 10,082 | $ 9,803 | $ 10,402 | 3% |
| Total Expenses: | | $ 148,243 | $ 159,218 | $ 159,818 | |
| | | | | | |
| Net Operating Income: | | $ 187,829 | $ 167,541 | $ 186,929 | |

28



### 323-325 E 12th Street

**Residential Income**

| Unit # | Tenant: | # of rooms: | Monthly: | Annual: | Units @ Mkt | Type: | Lease Expiry: | Surrender Date |
|---|---|---|---|---|---|---|---|---|
| | | | | | Re-lease of vacant & surrendered | | | |
| MW | Branigan, James | 3.0 | 779.00 | $ 9,348 | $ 779 | RS | 5/31/2015 | |
| 1A | Vidal-Rozas, Ms. Erundina | 3.0 | 1,299.00 | $ 15,588 | $ 1,299 | RS | 11/30/2015 | |
| 1B | Zic, Ms. Christine | 3.0 | 1,750.00 | $ 21,000 | $ 1,750 | RS | 8/31/2016 | |
| 1C | Estridge, Ms. Tari | 3.0 | 1,153.00 | $ 13,836 | $ 1,153 | RS | 7/31/2016 | |
| 1D | Daniel, Edward | 3.0 | 2,195.00 | $ 26,340 | $ 2,195 | FM | 5/31/2016 | |
| 1E | Searcy, Ms. Marilyn | 3.0 | 985.00 | $ 11,580 | $ 985 | RS | 10/31/2015 | |
| 1F | Boster, Ms. Linda | 3.0 | 1,212.00 | $ 14,544 | $ 1,212 | RS | 3/31/2016 | |
| 2A | Stacy Polishook | 3.0 | 1,909.00 | $ 22,908 | $ 5,500 | FM | 8/31/2016 | 8/1/15 |
| 2B | Cepeda, Ms. Aurora | 3.0 | 178.00 | $ 2,136 | $ 178 | RC | RC | |
| 2C | Einzig, Ms. Melanie | 3.0 | 1,674.00 | $ 20,088 | $ 1,674 | RS | 8/31/2015 | |
| 2D | Castellanos, Ms. Arlae | 3.0 | 1,667.00 | $ 20,004 | $ 1,667 | RS | 11/30/2016 | |
| 2E | Nicolas Doidinger | 3.0 | 1,909.00 | $ 22,908 | $ 5,500 | FM | 8/31/2016 | 8/31/16 |
| 2F | Russoli, Mr. Michael | 3.0 | 1,415.00 | $ 16,980 | $ 1,415 | RS | 6/30/2017 | |
| 3A | Callan, Ms. Trissy | 3.0 | 682.00 | $ 8,184 | $ 682 | RS | 9/30/2015 | |
| 3B | Pacione, Ms. Elena | 3.0 | 2,095.00 | $ 25,140 | $ 2,095 | RS | 5/31/2016 | |
| 3C | Taylor, Suzanne | 3.0 | 1,976.00 | $ 23,712 | $ 5,500 | FM | 5/31/2016 | 10/31/15 |
| 3D | Hudson, Vanessa | 3.0 | 1,667.00 | $ 20,004 | \ | RS | 12/31/2015 | |
| 3E | Haak, Ms. Elizabeth | 3.0 | 710.00 | $ 8,520 | $ 710 | RS | 8/31/2016 | |
| 3F | Prosserman, Jeff | 3.0 | 1,976.00 | $ 23,712 | $ 1,976 | RS | 8/31/2015 | |
| 4A | Keegan, Mr. J. Arion | 3.0 | 1,418.00 | $ 17,016 | $ 1,418 | RS | 9/30/2015 | |
| 4B | Triana, Ms. Patricia | 3.0 | 732.00 | $ 8,784 | $ 732 | RS | 10/31/2011 | |
| 4C | Vacant | 3.0 | 2,500.00 | $ 30,000 | $ 5,500 | FM | Vacant | 8/1/15 |
| 4D | Tuthill, Mr. Matthew | 3.0 | 1,644.00 | $ 19,728 | $ 1,644 | RS | 3/31/2015 | |
| 4E | Barsky, Scott | 3.0 | 1,952.00 | $ 23,424 | $ 1,952 | RS | 10/31/2016 | |
| 4F | Smith, Ms. Jessica | 3.0 | 1,191.00 | $ 14,292 | $ 1,191 | RS | 9/30/2016 | |
| 5A | Kolodny, Mr. Nathan | 3.0 | 968.00 | $ 11,616 | $ 968 | RS | 4/30/2016 | |
| 5B | Wakeham, Ms. Kathleen | 3.0 | 680.00 | $ 8,160 | $ 680 | RS | 8/31/2017 | |
| 5C | Pangello, Ms Jill | 3.0 | 1,763.00 | $ 21,156 | $ 1,763 | RS | 10/31/2016 | |
| 5D | Costa, Mr. Robert | 3.0 | 694.00 | $ 8,328 | $ 694 | RS | 7/31/2015 | |
| 5E | Engel, Mr. William | 3.0 | 1,353.00 | $ 16,236 | $ 1,353 | RS | 12/31/2016 | |
| 5F | McNider, Ms. Cale | 3.0 | 1,055.00 | $ 12,660 | $ 1,055 | RS | 3/31/2016 | |
| 6A | Hutchings, Ellen | 3.0 | 562.00 | $ 6,744 | $ 562 | RC | RC | |
| 6B | Manzano, Jaime | 3.0 | 492.00 | $ 5,904 | $ 492 | RC | RC | |
| 6C | King, John | 3.0 | 788.00 | $ 9,456 | $ 788 | RS | 7/31/2015 | |
| 6D | Vacant | 3.0 | 2,500.00 | $ 30,000 | $ 5,500 | FM | Vacant | 8/1/15 |
| 6E | Soerensen, Hoff Andreas | 3.0 | 1,725.00 | $ 20,700 | $ 1,725 | RS | 5/31/2016 | |
| 6F | Berry, Kathleen | 3.0 | 1,161.00 | $ 13,932 | $ 1,161 | RS | 10/31/2016 | |
| Real Income: | | 37 | 111.0 | $ 604,668 | $ 65,428 | | | |
| Cable / Laundry: | | | | $ | $ | | | |
| Total Residential Income: | | | 1,028.35 | $ 604,668 | $ 785,136 | | | |
| Less Vacancy & Credit Loss: | | | 2% | $ 12,093 | $ 15,703 | | | |
| Effective Gross Income-Apartments: | | | | $ 592,575 | $ 769,433 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Overall EGI: | | | $ 592,575 | $ 769,433 | |

| Expenses | Borrower | Signature | Signature | |
|---|---|---|---|---|
| Real Estate Taxes: | 128,329.00 | $ 146,042 | $ 146,042 | Per NYC |
| Water / Sewer: | 29,600.00 | $ 29,600 | $ 29,600 | Actual |
| Insurance: | 14,800.00 | $ 14,800 | $ 14,800 | $ 400 |
| Fuel: | 44,400.00 | $ 44,400 | $ 44,400 | $400 |
| Utilities: | 5,550.00 | $ 6,105 | $ 6,105 | $55 |
| Payroll: | 5,000.00 | $ 12,950 | $ 12,950 | $350 |
| Repairs / Maintenance: | 22,200.00 | $ 22,200 | $ 22,200 | $600 |
| Reserves: | 0.00 | $ 2,775 | $ 2,775 | $75 |
| Elevator: | | $ - | $ - | |
| Pro Fees: | 0.00 | $ 2,775 | $ 2,775 | $75 |
| Supplies: | | $ 2,775 | $ 2,775 | |
| Management: | 3% | 17,931.00 | $ 17,777 | $ 23,083 | 3% |
| Total Expenses: | 267,810.00 | $ 302,199 | $ 307,505 | |

| | | | | |
|---|---|---|---|---|
| Net Operating Income: | 324,764.64 | $ 290,376 | $ 461,928 | |

Signature Bank Doc 990



### 327 E 12th Street

**Residential Income**

| Unit # | Tenant: | # of rooms: | Monthly: | Annual: | Re-lease of vacant & surrendered Units @ Mkt | Type: | Lease Exp: | surrender Date |
|---|---|---|---|---|---|---|---|---|
| 1 | Sotllo, Mr. Robert | 3.0 | 1,215.00 | $ 14,580 | $ 1,215 | RS | 2/28/2017 | |
| 2 | Sahl, Mr. Michael | 3.0 | 971.87 | $ 11,662 | $ 972 | RS | 1/31/2017 | |
| 3 | Authur, Ms. Jenny | 3.0 | 1,488.41 | $ 17,861 | $ 1,488 | RS | 11/30/2015 | |
| 4 | Dinces , Mr. Jeffrey | 3.0 | 1,197.10 | $ 14,365 | $ 1,197 | RS | 1/31/2015 | |
| 5 | Purzycki, Adriane | 3.0 | 2,275.00 | $ 27,300 | $ 2,275 | FM | 4/30/2016 | |
| 6 | NEUMAN, MICHAEL | 3.0 | 1,778.54 | $ 21,342 | $ 1,779 | RS | 4/30/2016 | |
| 7 | Divello, Ms. Angela | 3.0 | 2,223.17 | $ 26,678 | $ 2,223 | RS | 12/31/2015 | |
| 8 | Dellicarpini, Ms. Lana | 3.0 | 1,522.76 | $ 18,273 | $ 1,523 | RS | 12/31/2016 | |
| 9 | Vacant | 3.0 | 2,500.00 | $ 30,000 | $ 4,200 | FM | Vacant | 8/1/2015 |
| 10 | Ayvazyan, Naira | 3.0 | 2,400.00 | $ 28,800 | $ 2,400 | FM | 4/30/2017 | |
| 11 | Stewart, Mr. Sean | 3.0 | 1,340.02 | $ 16,080 | $ 1,340 | RS | 9/30/2016 | |
| 12 | Vacant | 3.0 | 2,500.00 | $ 30,000 | $ 4,200 | FM | Vacant | 8/1/2015 |
| 13 | Sunday, Mr. Wayne | 3.0 | 697.00 | $ 8,364 | $ 697 | RS | 5/31/2015 | |
| 14 | Vargas, Ms. Eunice | 3.0 | 1,545.21 | $ 18,543 | $ 1,545 | RS | 12/31/2014 | |
| 15 | Christ, Ms. Georgina | 3.0 | 652.00 | $ 7,824 | $ 652 | RC | RC | |
| 16 | Fellick, Jesse | 3.0 | 1,905.87 | $ 22,870 | $ 4,200 | FM | 9/30/2015 | 8/9/2015 |
| 17 | Scott, Clifford | 3.0 | 816.17 | $ 9,794 | $ 816 | RS | 6/30/2014 | |
| 18 | Yusuf, Ms. Leila | 3.0 | 1,263.09 | $ 15,157 | $ 1,263 | RS | 4/30/2016 | |
| 19 | Machiveni Tigran | 3.0 | 1,824.58 | $ 21,895 | $ 4,200 | FM | 7/31/2016 | 9/1/2015 |
| 20 | Vacant | 3.0 | 2,500.00 | $ 30,000 | $ 4,200 | FM | Vacant | 9/15/2015 |
| 21 | Hansen Nord, Godfred | 3.0 | 2,200.00 | $ 26,400 | $ 2,200 | FM | 1/31/2017 | |
| 22 | Lane, Mr. Wallace | 3.0 | 896.76 | $ 10,761 | $ 897 | RS | 8/31/2016 | |
| Resi Income | 22 | 66.0 | 35,713 | $ 428,551 | $ 45,482 | | | |
| Cable / Laundry: | | | | $ | $ | | | |
| Total Residential Income: | | | 1,623 | $ 428,551 | $ 545,785 | | | |
| Less Residential Vacancy & Credit Loss: | | 2% | | $ 8,571 | $ 10,916 | | | |
| Effective Residential Gross Income-Apts: | | | | $ 419,980 | $ 534,869 | | | |

**Commercial Income**

| Unit # | Tenant: | S.F. | Monthly: | Annual: | | Type: | Lease Exp: | Rent/SF |
|---|---|---|---|---|---|---|---|---|
| SW | Anzio Records | 1,050 | 1,687 | $ 20,250 | $ 1,687 | CM | 3/31/2016 | $19.29 |
| SE | Rinaldi Pilates | 1,050 | 1,750 | $ 21,000 | $ 1,750 | CM | 3/31/2017 | $20.00 |
| Total Com | 2 | 2100 | 3,437 | $ 41,250 | $ 41,250 | | | $19.64 |
| Less Commercial Vacancy & Credit Loss: | | 4% | | $ 1,650 | $ 1,650 | | | |
| Effective Gross Income -Commercial: | | | 1,719 | $ 39,600 | $ 39,600 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Overall EGI: | | | | $ 459,579 | $ 574,469 | | |

**Expenses:**

| | | Borrower: | Signature: | Signature: | | |
|---|---|---|---|---|---|---|
| Real Estate Taxes: | | $ 91,387 | $ 101,650 | $ 101,650 | Per NYC | |
| Water / Sewer: | | $ 19,200 | $ 19,200 | $ 19,200 | Actual | |
| Insurance: | | $ 9,600 | $ 9,600 | $ 9,600 | $ 436 | |
| Fuel: | | $ 28,800 | $ 28,800 | $ 28,800 | $436 | |
| Utilities: | | $ 3,600 | $ 3,630 | $ 3,630 | $55 | |
| Payroll: | | $ 5,000 | $ 7,700 | $ 7,700 | $350 | |
| Repairs / Maintenance: | | $ 14,400 | $ 14,400 | $ 14,400 | $655 | |
| Reserves: | | $ - | $ 1,650 | $ 1,650 | $75 | |
| Elevator: | | | $ - | $ | | |
| Pro Fees: | | $ - | $ 1,650 | $ 1,650 | $75 | |
| Supplies: | | | $ 1,650 | $ 1,650 | $75 | |
| Management: | 3% | $ 13,969 | $ 13,787 | $ 17,234 | 3% | |
| Total Expenses: | | $ 185,956 | $ 203,717 | $ 207,164 | | |

| | | | | | |
|---|---|---|---|---|---|
| Net Operating Income: | | $ 279,693 | $ 255,862 | $ 367,305 | |

**Signature Bank Doc 991**



### 329 E 12th Street

| Residential Unit # | Tenant: | # of rooms: | Monthly: | Annual: | Re-lease of vacant & surrendered Units @ Mkt | Type: | Lease Expiry Date | Surrender Date |
|---|---|---|---|---|---|---|---|---|
| 1 | Tanguay, Ms. Alexandra | 3.0 | $ 1,660 | $19,922 | $ 6,500 | FM | 9/30/2015 | 9/1/15 |
| 2 | Melissa Sheetz | 3.0 | $ 2,069 | $24,826 | $ 6,500 | FM | 8/31/2015 | 9/15/15 |
| 3 | Bergstein, Mr. Henry | 3.0 | $ 1,446 | $17,348 | $ 1,446 | RS | 12/31/2016 | |
| 4 | Sorrentino, Ms. Theresa | 3.0 | $ 363 | $4,356 | $ 363 | RC | RC | |
| 5 | Justin Crabill | 3.0 | $ 1,475 | $17,697 | $ 1,475 | RS | 5/31/2015 | |
| 6 | Martin, Laura | 3.0 | $ 611 | $7,332 | $ 611 | RC | RC | |
| 7 | Moldavskaya, Darya | 3.0 | $ 2,300 | $27,600 | $ 2,300 | FM | 12/30/2016 | |
| 8 | Nanut, Ms. Elizabeth | 3.0 | $ 1,943 | $23,317 | $ 1,943 | RS | 11/30/2015 | |
| 9 | Kim, Ms. Mia | 3.0 | $ 1,418 | $17,015 | $ 1,418 | RS | 12/31/2016 | |
| 10 | Van Belle, Ms. Rebekah | 3.0 | $ 1,568 | $18,818 | $ 1,568 | RS | 4/30/2016 | |
| 11 | Mahmood, Mr. Daneyal | 3.0 | $ 1,322 | $15,864 | $ 1,322 | RS | 3/31/2016 | |
| 12 | Katz, Mr. Matthew | 3.0 | $ 1,790 | $21,476 | $ 1,790 | RS | 11/30/2015 | |
| 13 | Kim, Mr. Sei-Wook | 3.0 | $ 1,716 | $20,592 | $ 1,716 | RS | 6/30/2015 | |
| 14 | Simmons, Ms. Cathy | 3.0 | $ 1,191 | $14,289 | $ 1,191 | RS | 2/28/2017 | |
| 15 | Javorek, Ms. Mary | 3.0 | $ 810 | $9,721 | $ 810 | RS | 3/31/2016 | |
| 16 | Schamber, Ms. Kimberly | 3.0 | $ 1,755 | $21,055 | $ 1,755 | RS | 7/31/2015 | |
| 17 | Doukas, jonothan | 3.0 | $ 1,187 | $14,240 | $ 1,187 | RS | 5/31/2015 | |
| 18 | Potts, Charlene | 3.0 | $ 1,461 | $17,528 | $ 1,461 | RS | 4/30/2016 | |
| 19 | Barton, Linn | 3.0 | $ 969 | $11,631 | $ 969 | RS | 6/30/2016 | |
| 20 | Kadosky, Elizabeth | 3.0 | $ 1,733 | $20,801 | $ 1,733 | RS | 6/30/2016 | |
| 21 | Eden, Sean | 3.0 | $ 1,657 | $19,879 | $ 4,200 | FM | 9/30/2015 | 9/1/16 |
| 22 | Rawling, Natalie | 3.0 | $ 2,008 | $24,097 | $ 2,008 | RS | 7/31/2015 | |
| ME | Shaweddy, Vici | 3.0 | $ 1,856 | $22,277 | $ 1,856 | RS | 7/31/2015 | |
| WB | Kong, Jenny | 3.0 | $ 1,667 | $19,998 | $ 1,667 | RS | 1/31/2016 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Resi Rent: 24 | 72.0 | 35,973 | $ 431,679 | | 47,788 | |
| Cable / Laundry: | | | $ - | $ - | | |
| **Total Residential Income:** | 734.15 | | $ 431,679 | $ 573,452 | | |
| *Less Vacancy & Credit Loss:* | 2% | | $ 8,634 | $ 11,469 | | |
| **Effective Gross Income-Apartments:** | | | $ 423,045 | $ 561,983 | | |
| | | | | | | |
| **Overall EGI:** | | | $ 423,045 | $ 561,983 | | |

| Expenses: | Borrower: | Signature: | Signature: | |
|---|---|---|---|---|
| Real Estate Taxes: | 102,564.00 | $ 111,472 | $ 111,472 | Per NYC |
| Water / Sewer: | 19,200.00 | $ 19,200 | $ 19,200 | Actual |
| Insurance: | 9,600.00 | $ 9,600 | $ 9,600 | $ 400 |
| Fuel: | 28,800.00 | $ 28,800 | $ 28,800 | $400 |
| Utilities: | 3,600.00 | $ 3,960 | $ 3,960 | $55 |
| Payroll: | 5,000.00 | $ 8,400 | $ 8,400 | $350 |
| Repairs / Maintenance: | 14,400.00 | $ 14,400 | $ 14,400 | $600 |
| Reserves: | 0.00 | $ 1,800 | $ 1,800 | $75 |
| Elevator: | | $ - | $ - | |
| Pro Fees: | 0.00 | $ 1,800 | $ 1,800 | $75 |
| Supplies: | | $ 1,800 | $ 1,800 | $75 |
| Management: | 3% 12,756.00 | $ 12,691 | $ 16,859 | 3% |
| **Total Expenses:** | 195,920.00 | $ 213,923 | $ 218,092 | |
| | | | | |
| **Net Operating Income:** | 229,294.00 | $ 209,121 | $ 343,891 | |

31



### 334 E 9th Street

**Residential Income**

| Unit # | Tenant: | # of rooms: | Monthly: | Annual: | Units @ Mkt | Type: | Lease Exp: | Surrender Date |
|---|---|---|---|---|---|---|---|---|
| 1 | Frausto, Arturo | 3.0 | 2,000.00 | $ 24,000 | $ 4,200 | FM | 12/31/2015 | |
| 2 | McDermott, Mr. Michael | 3.0 | 862.00 | $ 10,344 | $ 862 | RS | 2/29/2016 | |
| 3 | Redding, Ms. May | 3.0 | 1,317.58 | $ 15,811 | $ 1,318 | RS | 9/30/2016 | |
| 4 | Belli, Ms. Jill | 3.0 | 1,547.71 | $ 18,573 | $ 1,548 | RS | 5/31/2017 | |
| 5 | DESGRANGES, JEAN | 3.0 | 2,300.00 | $ 27,600 | $ 2,300 | FM | 2/29/2016 | |
| 6 | Jonathan Ford | 3.0 | 1,981.57 | $ 23,779 | $ 4,200 | FM | 7/31/2016 | 8/1/2015 |
| 7 | Weinman, Ms Jane | 3.0 | 1,275.91 | $ 15,311 | $ 1,276 | RS | 4/30/2017 | |
| 8 | Berke, Kristen | 3.0 | 2,250.00 | $ 27,000 | $ 4,200 | FM | 5/31/2016 | 10/31/2015 |
| 9 | Ball, Ms Erin | 3.0 | 1,491.48 | $ 17,898 | $ 1,491 | RS | 6/1/2015 | |
| 10 | Tirona, Ms. Patricia Lee | 3.0 | 1,915.01 | $ 22,980 | $ 1,915 | RS | 7/312016 | |
| 11 | Metzger, Mr. Adam | 3.0 | 2,045.32 | $ 24,544 | $ 2,045 | RS | 2/28/2016 | |
| 12 | Fontanez, Mr Julio C. | 3.0 | 1,247.06 | $ 14,965 | $ 1,247 | RS | 9/30/2016 | |
| 13 | Matthew Lee | 3.0 | 2,068.56 | $ 24,823 | $ 2,069 | FM | 6/30/2016 | |
| 14 | Vogel, Ms. Francine | 3.0 | 936.35 | $ 11,236 | $ 936 | RS | 2/29/2016 | |
| 15 | Dufford, Elizabeth | 3.0 | 1,089.35 | $ 13,072 | $ 1,089 | RS | 8/31/2016 | |
| 16 | Graef, William A. | 3.0 | 1,329.64 | $ 15,956 | $ 1,330 | RS | 4/30/2016 | |
| 17 | Osullivan, Orla | 3.0 | 1,365.42 | $ 16,385 | $ 1,365 | RS | 4/30/2017 | |
| 18 | Rogers, Adam | 3.0 | 1,106.56 | $ 13,279 | $ 1,107 | RS | 5/31/2016 | |
| 19 | Hudson, Nancy | 3.0 | 1,886.10 | $ 22,633 | $ 1,886 | RS | 5/31/2016 | |
| 20 | Kim, Soomi | 3.0 | 1,817.11 | $ 21,805 | $ 1,617 | RS | 6/30/2017 | |
| Resi Incom | 20 | 60.0 | $ 31,833 | $ 381,993 | $ 458,414 | | | |
| Cable / Laundry: | | | | $ - | $ - | | | |
| Total Residential Income: | | | 1,592 | $ 381,993 | $ 458,414 | | | |
| Less Residential Vacancy & Credit Loss: | | 2% | | $ 7,640 | $ 9,168 | | | |
| Effective Gross Income-Apartments: | | | | $ 374,353 | $ 449,246 | | | |

**Commercial Income**

| Unit # | Tenant: | S.F. | Monthly: | Annual: | | Type: | Lease Exp: | Rent/SF |
|---|---|---|---|---|---|---|---|---|
| ES | Cloak & Dagger Designs LLC | 875 | 3,500 | $ 42,000 | $ 3,500 | CM | 8/31/2024 | $48.00 |
| WS | Gregory Colston Architect PLCC | 875 | 3,250 | $ 39,000 | $ 3,250 | CM | 9/30/2019 | $44.57 |
| Total Comm | 2 | 1750 | 6,750 | $ 81,000 | $ 81,000 | | | $46.29 |
| Less Commercial Vacancy & Credit Loss: | | 4% | | $ 3,240 | $ 3,240 | | | |
| Effective Gross Income - Commercial: | | | 3,375 | $ 77,760 | $ 77,760 | | | |

| Overall EGI: | | | | $ 452,113 | $ 527,006 | | | |

| Expenses: | | | Borrower: | Signature: | Signature: | | | |
|---|---|---|---|---|---|---|---|---|
| Real Estate Taxes: | | | $ 95,827 | $ 104,797 | $ 104,797 | Per NYC | | |
| Water / Sewer: | | | $ 17,600 | $ 17,600 | $ 17,600 | Actual | | |
| Insurance: | | | $ 8,800 | $ 8,800 | $ 8,800 | $ 440 | | |
| Fuel: | | | $ 26,400 | $ 26,400 | $ 26,400 | $440 | | |
| Utilities: | | | $ 3,300 | $ 3,300 | $ 3,300 | $55 | | |
| Payroll: | | | $ 5,000 | $ 7,000 | $ 7,000 | $350 | | |
| Repairs / Maintenance: | | | $ 13,200 | $ 13,200 | $ 13,200 | $660 | | |
| Reserves: | | | $ - | $ 1,500 | $ 1,500 | $75 | | |
| Elevator: | | | $ - | $ - | $ - | | | |
| Pro Fees: | | | $ - | $ 1,500 | $ 1,500 | $75.00 | | |
| Supplies: | | | | $ 1,500 | $ 1,500 | 75 | | |
| Management: | | 3% | $ 13,612 | $ 13,563 | $ 15,810 | 3% | | |
| Total Expenses: | | | $ 183,739 | $ 199,160 | $ 201,407 | | | |

| Net Operating Income: | | | $ 269,994 | $ 252,953 | $ 325,599 | | | |

**Signature Bank Doc 993**



**510 E 12th Street**

| Residential Unit # | Tenant: | # of rooms: | Monthly: | Annual: | Re-lease of vacant & surrendered Units @ MKt | Type: | Lease Exp: | Surrender Date |
|---|---|---|---|---|---|---|---|---|
| 1 | Nieves, Mr. Jesus | 3.0 | 461.00 | $ 5,532 | $ 461 | RS | | |
| 2 | Krawse, Ms. Laureen | 3.0 | 1,370.00 | $ 16,440 | $ 1,370 | RS | 1/31/2017 | |
| 3 | Colmenero, Ms. Clarissa | 3.0 | 1,386.00 | $ 16,632 | $ 1,386 | RS | 11/30/2015 | |
| 4 | Radwan, Ms. Martina | 3.0 | 1,076.00 | $ 12,912 | $ 1,076 | RS | 11/30/2015 | |
| 5 | Velez, Mr. Mike | 3.0 | 0.00 | $ - | $ - | RS | SUPER | |
| 6 | Shapiro, Ms. Paula | 3.0 | 1,184.01 | $ 14,208 | $ 1,184 | RS | 12/31/2016 | |
| 7 | Weaver, Ms. Sarah | 3.0 | 1,679.96 | $ 20,160 | $ 1,680 | RS | 2/29/2016 | |
| 8 | Dorta, Blanca Barreto | 3.0 | 464.43 | $ 5,573 | $ 464 | RS | 12/31/2016 | |
| 9 | Klose, Mr. Michael | 3.0 | 1,177.50 | $ 14,130 | $ 1,178 | RS | 3/31/2016 | |
| 10 | Bazin, Charlotte | 3.0 | 1,925.00 | $ 23,100 | $ 1,925 | RS | 5/31/2015 | |
| 11 | Viaud, Charlie | 3.0 | 2,225.00 | $ 26,700 | $ 2,225 | FM | 6/30/2016 | |
| 12 | Darcy McNair | 3.0 | 2,475.00 | $ 29,700 | $ 4,200 | FM | 7/14/2015 | 9/7/2015 |
| 13 | Patau, Laura | 3.0 | 1,890.72 | $ 22,689 | $ 1,891 | FM | 3/31/2016 | |
| 14 | Gormley, Aishleen | 3.0 | 2,350.00 | $ 28,200 | $ 2,350 | FM | 10/31/2016 | |
| 15 | Spierer, Ms. Gabriella | 3.0 | 1,095.32 | $ 13,144 | $ 1,095 | RS | 2/28/2017 | |
| 16 | Payne, Ms. Jacqueline A | 3.0 | 1,391.05 | $ 16,693 | $ 1,391 | RS | 12/31/2015 | |
| 17 | Citron, Ms. Amelia | 3.0 | 1,650.00 | $ 19,800 | $ 1,650 | RS | 8/31/2015 | |
| 18 | Ellis, Curtis | 3.0 | 1,939.50 | $ 23,274 | $ 1,940 | RS | 3/31/2016 | |
| 19 | Wilder, Mr. Timothy | 3.0 | 1,547.12 | $ 18,565 | $ 1,547 | RS | 12/31/2015 | |
| 20 | Peterson, Ms. Audrey | 3.0 | 1,221.41 | $ 14,657 | $ 1,221 | RS | 11/30/2016 | |
| Resi Income | 20 | 60.0 | $ 28,509 | $ 342,108 | 30,234 | | | |
| Cable / Laundry: | | | | $ - | $ - | | | |
| Total Residential Income: | | | 1,425 | $ 342,108 | $ 362,808 | | | |
| *Less Residential Vacancy & Credit Loss:* | | | 2% | $ 6,842 | $ 7,256 | | | |
| **Effective Residential Gross Income-Apts:** | | | | $ 335,266 | $ 355,552 | | | |

| Commercial Income Unit # | Tenant: | S.F. | Monthly: | Annual: | | Type: | Lease Exp: | Rent/SF |
|---|---|---|---|---|---|---|---|---|
| WBM | Nina A. Clayton | 540 | 539 | $ 6,465 | $ 539 | CM | 3/31/2016 | $11.97 |
| EBM | Artikal | 540 | 606 | $ 7,272 | $ 606 | CM | 3/31/2016 | $13.47 |
| Total Commer | 2 | 1080 | 1,145 | $ 13,737 | $ 13,737 | | | $12.72 |
| *Less Commercial Vacancy & Credit Loss:* | | | 4% | $ 549 | $ 549 | | | |
| **Effective Gross Income -Commercial:** | | | 572 | $ 13,188 | $ 13,188 | | | |

| Overall EGI: | | | | $ 348,454 | $ 368,740 | | | |

| Expenses: | | Borrower: | | Signature: | | Signature: | |
|---|---|---|---|---|---|---|---|
| Real Estate Taxes: | | $ 76,170 | | $ 81,071 | | $ 81,071 | Per NYC |
| Water / Sewer: | | $ 17,600 | | $ 17,600 | | 17,600 | Actual |
| Insurance: | | $ 8,800 | | $ 8,800 | | $ 8,800 | $ 440 |
| Fuel: | | $ 26,400 | | $ 26,400 | | 26,400 | $440 |
| Utilities: | | $ 3,300 | | $ 3,300 | | 3,300 | $55 |
| Payroll: | | $ 5,000 | | $ 7,000 | | 7,000 | $350 |
| Repairs / Maintenance: | | $ 13,200 | | $ 13,200 | | 13,200 | $660 |
| Reserves: | | $ - | | $ 1,500 | | 1,500 | $75 |
| Elevator: | | | | $ - | | $ - | |
| Pro Fees: | | $ - | | $ 1,500 | | 1,500 | $75 |
| Supplies: | | | | $ 1,500 | | 1,500 | $75 |
| Management: | | 3% $ 11,291 | | $ 10,454 | | 11,062 | 3% |
| **Total Expenses:** | | $ 161,761 | | $ 172,324 | | $ 172,933 | |

| **Net Operating Income:** | | $ 214,604 | | $ 176,129 | | $ 195,807 | |

33



| 514 E 12th Street Residential Unit # | Tenant: | # of rooms: | Monthly: | Annual: | Re-lease of vacant & surrendered Units @ Mkt | | Type: | Lease Expiry: | Surrender Date |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Saad, Ghazi | 3.0 | 2,100.00 | $25,200 | $ | 2,100 | FM | 12/31/2016 | |
| 2 | Quinones, Mr. Damon | 3.0 | 1,345.56 | $16,147 | $ | 1,346 | RS | 4/30/2016 | |
| 3 | Cunningham, Johnathan | 3.0 | 2,250.00 | $27,000 | $ | 2,250 | RS | 4/30/2016 | |
| 4 | Ahmed, Sameer | 3.0 | 2,275.00 | $27,300 | $ | 4,200 | FM | 8/31/2016 | 8/31/16 |
| 5 | Souline, Ms. Ilyse | 3.0 | 1,258.52 | $15,102 | $ | 1,259 | RS | 6/30/2016 | |
| 6 | Rotondo, Paige | 3.0 | 2,500.00 | $30,000 | $ | 2,500 | FM | 6/30/2016 | |
| 7 | Jessica Lee | 3.0 | 1,926.41 | $23,117 | $ | 4,200 | FM | 8/31/2015 | 8/1/16 |
| 8 | Lake, Rose Zoe | 3.0 | 2,100.00 | $25,200 | $ | 2,100 | RS | 9/30/2016 | |
| 9 | Johnson, Ms. Lynn | 3.0 | 1,631.76 | $19,581 | $ | 1,632 | RS | 1/31/2016 | |
| 10 | Hutchinson, Ms. Meredith | 3.0 | 1,816.62 | $21,799 | $ | 1,817 | RS | 12/31/2016 | |
| 11 | Eckstrom, Cynthia | 3.0 | 2,300.00 | $27,600 | $ | 2,300 | FM | 3/31/2017 | |
| 12 | Lisa, Michael | 3.0 | 1,297.25 | $15,567 | $ | 4,200 | FM | 4/30/2016 | 10/31/15 |
| 12A | Stark , Stephanie | 3.0 | 2,400.00 | $28,800 | $ | 2,400 | FM | 5/30/2016 | |
| 14 | Lecompte, Ms. Ellen | 3.0 | 686.96 | $8,244 | $ | 687 | RS | 4/30/2016 | |
| 15 | Daniel Ordell | 3.0 | 2,350.00 | $28,200 | $ | 4,200 | FM | 6/30/2015 | 8/1/15 |
| 16 | BEAN, EDWARD A | 3.0 | 2,500.00 | $30,000 | $ | 4,200 | FM | 1/31/2016 | 8/31/15 |
| 17 | Sundberg, Matthew | 3.0 | 2,300.00 | $27,600 | $ | 2,300 | FM | 9/30/2016 | |
| 18 | Vargas, Carmen | 3.0 | 614.08 | $7,369 | $ | 614 | RS | 11/30/2015 | |
| 19 | Barrantes, Christina | 3.0 | 1,486.18 | $17,834 | $ | 1,486 | RS | 5/31/2015 | |
| 20 | Slayton, Holly | 3.0 | 1,510.00 | $18,120 | $ | 1,510 | RS | 7/31/2015 | |
| Resi Incom | 20 | 60.0 | 36,648 | $ 439,780 | $ | 47,300 | | | |
| Cable / Laundry: | | | | $    - | $     - | | | | |
| Total Residential Income: | | | 747.93 | $ 439,780 | $ | 567,596 | | | |
| Less Vacancy & Credit Loss: | | 2% | | $    8,796 | $ | 11,352 | | | |
| Effective Gross Income-Apartments: | | | | $ 430,984 | $ | 556,244 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Overall EGI: | | | $ 430,984 | $ 556,244 | |

| Expenses: | Borrower: | | Signature: | | Signature: | | |
|---|---|---|---|---|---|---|---|
| Real Estate Taxes: | 70,273.00 | $ | 75,294 | $ | 75,294 | Per NYC | |
| Water / Sewer: | 16,000.00 | $ | 16,000 | $ | 16,000 | Actual | |
| Insurance: | 8,000.00 | $ | 8,000 | $ | 8,000 | $   400 | |
| Fuel: | 24,000.00 | $ | 24,000 | $ | 24,000 | $400 | |
| Utilities: | 3,000.00 | $ | 3,300 | $ | 3,300 | $55 | |
| Payroll: | 5,000.00 | $ | 7,000 | $ | 7,000 | $350 | |
| Repairs / Maintenance: | 12,000.00 | $ | 12,000 | $ | 12,000 | $600 | |
| Reserves: | 0.00 | $ | 1,500 | $ | 1,500 | $75 | |
| Elevator: | | $ |    - | $ |    - | | |
| Pro Fees: | 0.00 | $ | 1,500 | $ | 1,500 | $75 | |
| Supplies: | | $ | 1,500 | $ | 1,500 | $75 | |
| Management: | 3% | 12,930.00 | $ | 12,930 | $ | 16,687 | 3% |
| Total Expenses: | 151,203.00 | $ | 163,024 | $ | 166,782 | | |
| Net Operating Income: | 279,781.48 | $ | 267,961 | $ | 389,463 | | |

Although the Collateral is a mortgage note with a total exposure of $130,000M, CRE underwrote the underlying properties assuming a $70,000M first mortgage. We utilized the Borrower's projections for each vacant unit which are in line with the rent comparables provided. We removed a 2% vacancy factor for the residential units and a 4% vacancy factor for the commercial units.

In determining the expense structure of the premises, the writer recognized the Borrower's operating assumptions, as well as applied standard multifamily measurements were appropriate.

The following is a summary of the net operating income, cap rate, appraised value and loan request.

**Signature Bank Doc 995**



| Property: | NOI: | Cap Rate: | SBNY Value: | Appraised Value: |
|---|---|---|---|---|
| 27 St Marks Pl | $302,481 | 4.75% | $6,370,000 | $12,700,000 |
| 223 E 5th Street | $356,343 | 4.75% | $7,500,000 | $5,900,000 |
| 229 E 5th Street | $355,395 | 4.75% | $7,480,000 | $7,450,000 |
| 231 E 5th Street | $66,534 | 4.75% | $1,400,000 | $4,600,000 |
| 233 E 5th Street | $275,443 | 4.75% | $5,800,000 | $8,500,000 |
| 235 E 5th Street | $260,515 | 4.75% | $5,480,000 | $6,400,000 |
| 228 E 6th Street | $351,101 | 4.75% | $7,390,000 | $10,850,000 |
| 66 E 7th Street | $244,141 | 4.75% | $5,140,000 | $10,000,000 |
| 95 E 7th Street | $332,970 | 4.75% | $7,010,000 | $8,450,000 |
| 334 E 9th Street | $325,599 | 4.75% | $6,850,000 | $10,600,000 |
| 253 E 10th Street | $186,929 | 4.75% | $3,940,000 | $6,700,000 |
| 323-325 E 12th Street | $461,928 | 4.75% | $9,720,000 | $16,450,000 |
| 327 E 12th Street | $367,305 | 4.75% | $7,730,000 | $14,500,000 |
| 329 E 12th Street | $343,891 | 4.75% | $7,240,000 | $8,650,000 |
| 510 E 12th Street | $195,807 | 4.75% | $4,120,000 | $7,050,000 |
| 514 E 12th Street | $389,463 | 4.75% | $8,200,000 | $10,800,000 |
| **Total** | **$4,815,845** | **4.75%** | **$101,370,000** | **$149,600,000** |
| Signature Bank Loan: | | | $70,000,000 | $70,000,000 |
| LTV: | | | 69% | 47% |

Signature Bank values the portfolio at $101,370M making the proposed $70,000M loan a 69% loan to value.

The Bank is in receipt of an appraisal prepared by JJ Blake. dated 7/31/15 which values the portfolio at $149,600M. The proposed $70,000M loan is a 47% LTV.

Assuming the lease up of the vacant units and free market units being renovated prior to December 31, 2015, the amortizing debt service coverage is 1.20:1.

**Risks & Mitigants:**
The risks inherent in this credit include:
- The ability of the Sponsors to manage the properties, maintain tenancy and cash flow to serve SBNY's collateral;
- Changes in the local market that could have a negative impact on property values;
- The ability of the Principals to provide supplemental resources to compensate for any potential shortfalls in cash flow if needed.

The aforementioned credit risks are mitigated by the following:
- The properties are located in a desirable area with huge demand for rental housing in a strong Manhattan location;
- Very LTV of 47% based on SBNY's exposure of $70,000M.
- MRC has the requisite wherewithal and experience to satisfy monthly debt service and operate the properties in the event that the Sponsors default on the Collateral.

**Signature Bank Doc 996**



## **Recommendation:**

The loan is recommended for approval for the following reasons:

- Experienced real estate investors/lenders with a proven track record;
- Excellent location:
- LTV of 47% based on appraisal;
- Existing client of the Bank with excellent payment history;

**Signature Bank Doc 997**



## ADDENDUM TO COM:

**CRA/ Small Business Compliance:**  Complete the following information for **all loans**:

<u>Gross Annual Revenues of company (Borrower) are: (Rev GT $1MM)</u>          <u>Rent Roll Attached:</u>
☐ 1.  < or = $1,000,000   (N)                                                                 X   Yes
X 2.  > $1,000,000          (Y)                                                                 ☐   No
☐ 3.  not known               (NK)
☐ 4.  not applicable; Consumer Loan (NA)

All loans require completion of the Community Development Loan Purpose code (If none of the following apply, leave blank and CRA Officer will make determination):

Community Development Loan Purpose  (CRAPurpose) :
☐ 1.  Loan providing affordable housing for low-to-moderate income individuals  (1)
☐ 2.  Loan providing community services to LMI individuals                    (2)
☐ 3.  Loan supporting activities that promote economic development by        (3)
        financing small businesses or farms with revenues of $1MM or less.
        (loans made in or near LMI areas that provide direct or traceable
        economic benefit to LMI area, e.g. job creation or retention for LMI
        individuals)
☐ 4.  Loans supporting activities that revitalize or stabilize LMI neighborhoods  (4)

Address where loan proceeds are being utilized: <u>N/A</u>
Number of employees: <u>N/A</u>
Vacant Land (CRA V Land):          ☐   Yes  (Y)          X   No   (N)

**Additional Reporting Items:**

   **Non-Residential Non-Farm Properties –**      Applicable  ☐ Yes  ☒ No
   Owner Occupied:          ☐ Yes   (Y)          X No  (N)
   (O/O No FM/RE)

   **Commercial Mortgage Loans –**      Applicable   ☐ Yes  ☒  No

   Subject Property Address:

37



| Address | Block | Lot |
|---|---|---|
| 27 St Marks Place | 464 | 46 |
| 66 East 7th Street | 448 | 17 |
| 95 East 7th Street | 435 | 56 |
| 223 East 5th Street | 461 | 45 |
| 228 East 6th Street | 461 | 22 |
| 229 East 5th Street | 461 | 42 |
| 231 East 5th Street | 461 | 41 |
| 233 East 5th Street | 461 | 40 |
| 235 East 5th Street | 461 | 39 |
| 253 East 10th Street | 438 | 51 |
| 323-325 East 12th Street | 454 | 59 |
| 327 East 12th Street | 454 | 57 |
| 329 East 12th Street | 454 | 56 |
| 334 East 9th Street | 450 | 21 |
| 510 East 12th Street | 405 | 13 |
| 514 East 12th Street | 405 | 15 |

**Construction Loans –**   Applicable ☐ Yes   X  No
Construction Loan Only ☐ (Y)     Construction-Permanent Loan ☐ (N)

**HMDA Reporting –** Complete the following information for **Commercial Residential Loans only**:
                          Applicable ☐ Yes   ☒  No

*Application Date (App Date):* _____

*Property Type (HMDA P Type):*
     ☐ 1-4 Family units  (1)          ☐ 5 or more Family units (3)

*Subject Property Address:* _____

*Loan Purpose (HMDA Ln Purp):*
     ☐ Home Purchase (1)          ☐ Cash-out Refinance (no existing mortgage)  (4)
     ☐ Home Improvement (2)      ☐ Vacant Land (5)
     ☐ Refinance (3)

   *CEMA Status (CEMA Filed)-* Is mortgage being assigned from another institution OR is mortgage being
                          consolidated/extended/modified:          ☐ Yes  (Y)          ☐ No (N)

   *Owner Occupied (HMDA O/O):*
     ☐ Owner Occupied as a principal dwelling (1)
     ☐ Not Owner-occupied as a principal dwelling (2nd, vacation or investment homes) (2)
     ☐ Not Applicable (Multifamily) (3)

   *Lien Status (HMDA Lien St):*     ☐ 1st Lien Position (1)   ☐ Subordinate Lien (2)    ☐ Not Secured by a Lien (3)

   *Gross Annual Combined Income of Borrower and Co-Borrower:* $_____

   *Race of Applicant:* _____          (choice: **1.** American Indian or Alaska Native
   *Race of Co-Applicant:* _____                    **2.** Asian **3.**  Black or African American
                                                         **4.** Native Hawaiian or Other Pacific Islander
                                                         **5.** White
                                                         **6.** Info not provided by applicant –mail or phone app
                                                         **7.** Not Applicable **8.** No Co-Applicant)

38

**Signature Bank Doc 999**



| Ethnicity of Applicant:_____ | (choice: **1.** Hispanic or Latino  **2.**  Not Hispanic or Latino |
|---|---|
| Ethnicity of Co-Applicant:_____ | **3.** Info not provided by applicant –mail or phone app |
| | **4.** Not Applicable **5.**  No Co-Applicant) |
| Sex of Applicant: _____ | (choice: **1.** Male **2.**  Female |
| Sex of Co-Applicant: _____ | **3.** Info not provided by applicant –mail or phone app |
| | **4.** Not Applicable **5.**  No Co-Applicant) |

## Property Type Codes – Please only choose one

**Residential Properties (2/3 of income from residential)**
☐ 101  1-4 Family
☐ 102  Multi-family – walk up
☐ 103  Multi-family – elevator
☐ 104  Underlying cooperative loan
☐ 105  Condo unit rentals
☐ 106  Co-op unit rentals

**Mixed-use Properties**
☐ 201  Multi-family with retail/office/parking income > 1/3 of gross income
☐ 202  Offices with retail income > 1/3 of gross income

**Retail Properties**
☐ 301  Neighborhood retail
☐ 302  Shopping center
☐ 303  Condominium retail
☐ 304  Cooperative retail
☐ 305  Single tenant

**Office Properties**
☐ 401  Offices – Class A
☐ 402  Offices – Class B
☐ 403  Offices – Class C

**Industrial/Manufacturing Properties**
☐ 501  Multi-tenant
☐ 502  Single tenant

**Hotel/Motel Properties**
☐ 601  Hotel
☐ 602  Motel

**Parking Garage Properties**
☐ 701  Owner-Operator
☐ 702  Investor owned – leased to operator

**Land**
☐ 801  Vacant
☐ 802  Leased fee

**Other Properties**
☒ 901

39