UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------x
In re:

**EAST VILLAGE PROPERTIES, LLC,**
*et al.*[1]

                           Debtors.

-----------------------------------------------------------x

Chapter 11
Case No. 17-22453 (RDD)
(Jointly Administered)

## SEPTEMBER 2019 OPERATING REPORT PREPARED BY SILVERSTONE PROPERTY GROUP LLC AS **PROPERTY MANAGER FOR THE DEBTORS**

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtors' taxpayer identification number are as follows: East Village Properties LLC (1437); 223 East 5th Street LLC (8999); 229 East 5th Street LLC (8348); 231 East 5th Street LLC (4013); 233 East 5th Street LLC (8999); 235 East 5th Street LLC (1702); 228 East 6th Street LLC (2965); 66 East 7th Street LLC (1812); 27 St Marks Place LLC (1789); 334 East 9th Street LLC (7903); 253 East 10th Street LLC (4317); 325 East 12th Street LLC (0625); 327 East 12th Street LLC (7195); 329 East 12th Street LLC (0475); 510 East 12th Street LLC (1469); and 514 East 12th Street LLC (7232).

{01029930.DOC;1 }

10/14/2019 4:17 PM

EVP (.evp)
## Cash Flow (12 months)
Period = Oct 2018-Sep 2019
Book = Cash ; Tree = ysi_cf

| | | Oct 2018 | Nov 2018 | Dec 2018 | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | Jul 2019 | Aug 2019 | Sep 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000-0000 | **OPERATING INCOME** | | | | | | | | | | | | | |
| 4001-0000 | **REVENUE** | | | | | | | | | | | | | |
| 4100-0000 | **RENT REVENUE** | | | | | | | | | | | | | |
| 4150-0000 | **RESIDENTIAL RENT** | | | | | | | | | | | | | |
| 4200-0000 | **GROSS POTENTIAL RENT** | | | | | | | | | | | | | |
| 4500-0000 | Residential Rent | 199,815.46 | 200,814.67 | 222,477.14 | 226,890.39 | 184,378.31 | 197,436.03 | 207,170.59 | 222,704.31 | 206,846.79 | 180,033.94 | 202,102.19 | 191,195.65 | 2,441,865.47 |
| 4500-1000 | Preferential Rent | -13,359.22 | -13,329.44 | -14,028.94 | -21,380.49 | -12,798.12 | -17,136.20 | -13,132.78 | -13,771.55 | -13,751.57 | -13,137.57 | -13,090.62 | -13,187.21 | -172,103.71 |
| 4502-0000 | SCRIE Credit | -447.79 | -447.79 | -447.79 | -2,337.43 | -447.79 | -447.79 | -447.79 | -447.79 | -867.71 | -447.79 | -1,077.67 | -447.79 | -8,312.92 |
| 4502-5000 | DRIE Credit | -3,036.14 | -1,223.40 | -1,223.40 | -1,223.40 | -1,223.40 | -1,223.40 | -287.03 | -287.03 | -1,737.03 | -1,223.40 | -1,948.40 | -1,223.40 | -15,859.43 |
| 4504-9999 | **TOTAL GROSS POTENTIAL RENT** | 182,972.31 | 185,814.04 | 206,777.01 | 201,949.07 | 169,909.00 | 178,628.64 | 193,302.99 | 208,197.94 | 190,490.48 | 165,225.18 | 185,985.50 | 176,337.25 | 2,245,589.41 |
| 4525-0000 | Less: Concessions | -5,000.00 | -5,000.00 | -7,270.11 | -13,241.61 | -12,050.00 | -18,700.00 | -15,621.20 | -17,840.71 | -41,332.20 | -14,406.45 | -8,466.00 | -3,695.00 | -162,623.28 |
| 4543-0000 | Plus: Prepaid Rent | -1,063.57 | 143.63 | 5,672.41 | 33,429.60 | -17,078.09 | -7,281.73 | 14,449.07 | -22,180.86 | -1,209.89 | 1,070.31 | -3,949.27 | -6,696.02 | -4,694.41 |
| 4650-0000 | **NET RESIDENTIAL RENT** | 176,908.74 | 180,957.67 | 205,179.31 | 222,137.06 | 140,780.91 | 152,646.91 | 192,130.86 | 168,176.37 | 147,948.39 | 151,889.04 | 173,570.23 | 165,946.23 | 2,078,271.72 |
| 4910-0000 | Commercial Revenue xFer | 5,200.00 | 9,326.30 | 8,913.15 | 8,080.48 | 5,839.28 | 9,139.28 | 0.00 | 9,778.56 | 1,900.00 | 9,778.56 | 1,900.00 | 0.00 | 69,855.61 |
| 4915-0000 | Commercial Revenue Contra | -5,200.00 | -9,326.30 | -8,913.15 | -8,080.48 | -5,839.28 | -9,139.28 | 0.00 | -9,778.56 | -1,900.00 | -9,778.56 | -1,900.00 | 0.00 | -69,855.61 |
| 4999-9999 | **NET RENT REVENUE** | 176,908.74 | 180,957.67 | 205,179.31 | 222,137.06 | 140,780.91 | 152,646.91 | 192,130.86 | 168,176.37 | 147,948.39 | 151,889.04 | 173,570.23 | 165,946.23 | 2,078,271.72 |
| 5500-0000 | **OTHER REVENUE** | | | | | | | | | | | | | |
| 5625-0000 | Sublet Fee | 306.27 | 113.90 | 113.90 | 113.90 | 113.90 | 113.90 | 113.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 989.67 |
| 5675-0000 | Storage Fees | 0.00 | 0.00 | 0.00 | 2,504.62 | 745.38 | 1,854.62 | 0.00 | 1,300.00 | 650.00 | 650.00 | 0.00 | 1,296.11 | 9,000.73 |
| 5690-0000 | Key & Lock Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| 5715-0000 | Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| 5899-0000 | **TOTAL OTHER REVENUE** | 306.27 | 113.90 | 113.90 | 2,618.52 | 859.28 | 1,968.52 | 263.90 | 1,700.00 | 650.00 | 650.00 | 0.00 | 1,296.11 | 10,540.40 |
| 5999-0000 | **TOTAL REVENUE** | 177,215.01 | 181,071.57 | 205,293.21 | 224,755.58 | 141,640.19 | 154,615.43 | 192,394.76 | 169,876.37 | 148,598.39 | 152,539.04 | 173,570.23 | 167,242.34 | 2,088,812.12 |
| 6000-0000 | **OPERATING EXPENSES** | | | | | | | | | | | | | |
| 6100-9000 | **PAYROLL EXPENSES** | | | | | | | | | | | | | |
| 6200-1000 | Maintenance Payroll- General | 32,022.34 | 32,788.30 | 36,856.05 | 0.00 | 0.00 | 93,465.08 | 53,412.45 | 68,661.57 | 35,766.76 | 35,866.27 | 35,295.79 | 36,206.70 | 460,341.31 |
| 6299-0000 | **TOTAL PAYROLL EXPENSES** | 32,022.34 | 32,788.30 | 36,856.05 | 0.00 | 0.00 | 93,465.08 | 53,412.45 | 68,661.57 | 35,766.76 | 35,866.27 | 35,295.79 | 36,206.70 | 460,341.31 |
| 6300-0000 | **UTILITIES EXPENSES** | | | | | | | | | | | | | |
| 6300-1000 | Electric Common Area | 1,777.71 | 3,300.61 | 2,074.43 | 3,280.05 | 2,572.05 | 2,280.97 | 2,870.37 | 3,100.32 | 3,171.04 | 2,897.29 | 2,921.63 | 2,226.45 | 32,472.92 |
| 6300-1100 | Electric Vacant | 1,908.49 | 3,260.18 | 1,301.63 | 4,536.66 | 3,363.28 | 2,864.98 | 3,214.16 | 5,649.21 | 3,523.80 | 3,893.05 | 4,940.21 | 2,811.67 | 41,267.32 |
| 6300-2000 | Fuel Oil | 0.00 | 7,093.23 | 25,221.76 | 11,367.12 | 17,077.72 | 12,388.98 | 8,090.54 | 1,993.56 | 4,436.15 | 308.63 | 4,395.57 | 70.77 | 92,444.03 |
| 6300-3000 | Gas - Heat & Hot Water | 2,514.65 | 6,683.93 | 15,904.63 | 25,959.43 | 23,257.96 | 23,452.80 | 24,685.65 | 6,501.64 | 7,391.02 | 5,788.42 | 2,436.60 | 3,587.65 | 148,164.38 |
| 6300-3100 | Gas Vacant | 850.16 | 2,164.56 | 655.58 | 3,132.67 | 2,168.35 | 1,932.38 | 3,573.69 | 2,958.22 | 2,356.21 | 2,244.22 | 2,243.96 | 2,354.91 | 26,634.91 |
| 6300-4000 | Water/Sewer Common Area | 963.87 | 5,676.76 | 13,101.62 | 2,802.84 | 2,757.58 | 15,090.92 | 1,266.43 | 2,582.41 | 15,389.45 | 0.00 | 5,777.37 | 6,336.19 | 71,745.44 |
| 6300-5000 | Sewer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136.09 | 0.00 | 0.00 | 0.00 | 136.09 |
| 6399-0000 | **TOTAL UTILITIES EXPENSES** | 8,014.88 | 28,179.27 | 58,259.65 | 51,078.77 | 51,196.94 | 58,011.03 | 43,700.84 | 22,785.36 | 36,403.76 | 15,131.61 | 22,715.34 | 17,387.64 | 412,865.09 |

EVP (.evp)
## Cash Flow (12 months)
Period = Oct 2018-Sep 2019
Book = Cash ; Tree = ysi_cf

| | | Oct 2018 | Nov 2018 | Dec 2018 | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | Jul 2019 | Aug 2019 | Sep 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6400-0000 | **REPAIRS & MAINTENANCE** | | | | | | | | | | | | | |
| 6410-0000 | **MAINTENANCE CONTRACTS** | | | | | | | | | | | | | |
| 6410-1000 | Exterminating Contract | 1,528.60 | 1,632.03 | 1,421.90 | 1,635.30 | 1,425.17 | 1,425.17 | 1,519.01 | 1,528.60 | 1,528.60 | 1,528.60 | 1,425.17 | 1,528.60 | 18,126.75 |
| 6410-2000 | Trash Removal Contract | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| 6410-3000 | Fire Sprinkler Inspections Contract | 0.00 | 0.00 | 0.00 | 0.00 | 226.73 | 0.00 | 0.00 | 0.00 | 0.00 | 236.80 | 0.00 | 0.00 | 463.53 |
| 6410-5000 | HVAC Service Contract | 5,062.68 | 0.00 | 0.00 | 13,391.60 | 2,068.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,522.91 |
| 6410-7000 | Misc. Service Expenses | 10.65 | 36.80 | 42.56 | 42.35 | 49.42 | 124.09 | -76.37 | 0.00 | 3,111.98 | 0.76 | 0.00 | 0.00 | 3,342.24 |
| **6410-9999** | **TOTAL MAINTENANCE CONTRACTS** | **6,601.93** | **1,668.83** | **1,464.46** | **15,069.25** | **3,769.95** | **1,549.26** | **1,442.64** | **1,528.60** | **4,640.58** | **3,766.16** | **1,425.17** | **1,528.60** | **44,455.43** |
| 6420-0000 | **GENERAL REPAIRS & MAINTENANCE** | | | | | | | | | | | | | |
| 6420-0201 | Plumbing - Apartment R & M | 950.00 | 1,250.00 | 0.00 | 3,167.72 | 0.00 | 618.41 | 1,646.19 | 1,602.64 | 0.00 | 2,822.04 | 0.00 | 781.30 | 12,838.30 |
| 6420-0202 | Plumbing - Building R & M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,054.81 | 0.00 | 0.00 | 0.00 | 0.00 | 1,945.59 | 4,000.40 |
| 6420-0203 | Plumbing R & M | 3,316.99 | 1,306.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,623.49 |
| 6420-0301 | Electrician - R & M- Apt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -244.97 | 0.00 | 0.00 | 0.00 | 0.00 | -244.97 |
| 6420-0302 | Electrician - Building R & M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 641.27 | -2,321.76 | 0.00 | 0.00 | 326.63 | 0.00 | -1,353.86 |
| 6420-0320 | Windows & Screens | 0.00 | 223.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 223.19 |
| 6420-0500 | Locksmith | 0.00 | 374.53 | 0.00 | 364.73 | 0.00 | 0.00 | 494.29 | 0.00 | 0.00 | 206.86 | 615.14 | 0.00 | 2,055.55 |
| 6420-0600 | HVAC R & M | 3,600.00 | 0.00 | 3,697.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,297.93 |
| 6420-0700 | Appliances R & M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381.06 | 353.84 | 734.90 |
| 6420-1200 | Window R & M | 313.56 | 0.00 | 647.81 | 1,632.04 | 303.76 | 0.00 | 0.00 | 0.00 | 835.08 | 0.00 | 0.00 | 0.00 | 3,732.25 |
| 6420-1900 | Exterminating (Additional) | 1,088.75 | 108.88 | 0.00 | 626.04 | 816.56 | 163.31 | 522.61 | 272.19 | 489.94 | 272.19 | 272.19 | 163.31 | 4,795.97 |
| 6420-2100 | Boiler R & M | 0.00 | 0.00 | 0.00 | 7,500.00 | 261.30 | 0.00 | 0.00 | 0.00 | 1,456.20 | 0.00 | 0.00 | 1,235.20 | 10,452.70 |
| 6420-2101 | Boiler Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 324.45 | 0.00 | 324.45 |
| 6420-2300 | Interior Door R & M | 0.00 | 136.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381.06 | 963.54 | 1,480.69 |
| 6420-2400 | Exterior Door R & M | 0.00 | 0.00 | 0.00 | 435.50 | 2,123.07 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.87 | 435.50 | 0.00 | 5,126.94 |
| 6420-2500 | Intercom R & M | 0.00 | 0.00 | 232.99 | 0.00 | 1,184.02 | 0.00 | 136.09 | 0.00 | 0.00 | 0.00 | 0.00 | 136.09 | 1,689.19 |
| 6420-3400 | General/Misc Building R & M | 0.00 | 2,150.00 | 3,134.91 | 0.00 | 0.00 | 0.00 | 2,546.44 | 0.00 | 4,500.00 | 0.00 | 1,200.00 | 0.00 | 13,531.35 |
| 6420-3666 | Cabinet/counter top Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116.59 |
| 6420-3900 | Alarm/Camera R & M | 0.00 | 568.87 | 0.00 | 0.00 | 578.67 | 136.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,283.63 |
| 6420-4220 | Equipment Repairs & Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,123.00 | 0.00 | 2,123.00 |
| **6420-9999** | **TOTAL GENERAL REPAIRS & MAINTENANCE** | **9,269.30** | **6,118.06** | **7,713.64** | **13,726.03** | **5,267.38** | **917.81** | **8,158.29** | **-691.90** | **7,281.22** | **5,815.02** | **6,641.51** | **4,615.33** | **74,831.69** |
| 6430-0000 | **SUPPLIES** | | | | | | | | | | | | | |
| 6430-0101 | HVAC-Parts/Supplies | 0.00 | 680.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 680.99 |
| 6430-0201 | Paint Supplies | 1,266.60 | 0.00 | 0.00 | 953.08 | 0.00 | 0.00 | 926.12 | 679.31 | 384.42 | 0.00 | 596.58 | 1,132.85 | 5,938.96 |
| 6430-0300 | Plumbing Supplies | 0.00 | 0.00 | 0.00 | 223.26 | 640.50 | 0.00 | 0.00 | 0.00 | 92.38 | 0.00 | 57.55 | 88.35 | 1,102.04 |
| 6430-0400 | Janitorial Supplies | 809.31 | 1,548.77 | 194.94 | 0.00 | 0.00 | 0.00 | 218.32 | 3,097.64 | 450.64 | 547.86 | 7.00 | 71.06 | 6,945.54 |
| 6430-0500 | Electrical Supplies | 0.00 | 65.23 | 0.00 | 0.00 | 130.15 | 0.00 | 9.91 | 80.34 | 25.03 | 250.81 | 58.07 | 0.00 | 619.54 |
| 6430-0600 | Appliances Parts and Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.01 | 0.00 | 0.00 | 0.00 | 0.00 | 12.01 |
| 6430-0750 | Locks & Keys | 0.00 | 0.00 | 642.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 642.36 |
| 6430-1000 | Door Hardware | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.77 |

10/14/2019 4:17 PM

EVP (.evp)
## Cash Flow (12 months)
Period = Oct 2018-Sep 2019
Book = Cash ; Tree = ysi_cf

| | | Oct 2018 | Nov 2018 | Dec 2018 | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | Jul 2019 | Aug 2019 | Sep 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6430-1200 | Snow Removal Supplies | 0.00 | 1,027.32 | 293.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,320.84 |
| 6430-1300 | General Building Supplies | 148.24 | 1,315.29 | 58.58 | 154.99 | 179.08 | 20.61 | 1,029.22 | 620.74 | 976.46 | 177.14 | 1,040.24 | 247.58 | 5,968.17 |
| 6430-1500 | Floor Tiles | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 407.50 | 321.49 | 0.00 | 0.00 | 0.00 | 728.99 |
| 6430-1600 | Uniforms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,431.98 | 0.00 | 0.00 | 0.00 | 0.00 | 3,431.98 |
| 6430-1700 | Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122.49 |
| 6430-2100 | Fire Extinguishers | 0.00 | 0.00 | 0.00 | 0.00 | 2,104.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,104.58 |
| 6430-9999 | **TOTAL SUPPLIES** | 2,224.15 | 4,637.60 | 1,189.40 | 1,331.33 | 3,054.31 | 143.10 | 2,217.34 | 8,329.52 | 2,250.42 | 975.81 | 1,759.44 | 1,539.84 | 29,652.26 |
| 6440-0000 | **TURNOVER EXPENSE** | | | | | | | | | | | | | |
| 6440-0250 | Paint Turns | 0.00 | 0.00 | 0.00 | 0.00 | 3,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,800.00 |
| 6440-0700 | Cleaning Turns | 0.00 | 0.00 | 0.00 | 435.50 | 244.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 680.47 |
| 6440-9999 | **TOTAL TURNOVER EXPENSE** | 0.00 | 0.00 | 0.00 | 435.50 | 4,044.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,480.47 |
| 6499-0000 | **TOTAL REPAIRS & MAINTENANCE** | 18,095.38 | 12,424.49 | 10,367.50 | 30,562.11 | 16,136.61 | 2,610.17 | 11,818.27 | 9,166.22 | 14,172.22 | 10,556.99 | 9,826.12 | 7,683.77 | 153,419.85 |
| 6500-0000 | **GENERAL & ADMINISTRATIVE** | | | | | | | | | | | | | |
| 6500-0010 | **PROFESSIONAL FEES** | | | | | | | | | | | | | |
| 6500-0100 | Legal Fees -Landlord/Tenant | 98.00 | 30,057.61 | 46,179.80 | 0.00 | 12,471.00 | 5,522.00 | 0.00 | 5,317.25 | 11,166.96 | 0.00 | 23,186.50 | 3,311.41 | 137,310.53 |
| 6500-0101 | Legal Fees - Other | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,600.00 |
| 6500-0500 | Consulting Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 200.00 | 250.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| 6500-0501 | Consulting Fee - Environmental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| 6500-0760 | Inspections & Testing | 16,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,809.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,509.69 |
| 6500-0899 | **TOTAL PROFESSIONAL FEES** | 16,798.00 | 30,057.61 | 46,179.80 | 0.00 | 13,871.00 | 13,231.69 | 4,200.00 | 5,517.25 | 11,416.96 | 0.00 | 23,186.50 | 3,311.41 | 167,770.22 |
| 6500-0950 | **DUES LICENSES PERMITS** | | | | | | | | | | | | | |
| 6500-0990 | License, Permits & Misc. Fees | 0.00 | -120.09 | 0.00 | 5,103.32 | 0.00 | 0.00 | 90.00 | 0.00 | 285.00 | 90.00 | 0.00 | 90.00 | 5,538.23 |
| 6500-1010 | Licences, Fees & Permits | 526.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -526.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6500-1011 | **TOTAL DUES LICENSES PERMITS** | 526.20 | -120.09 | 0.00 | 5,103.32 | 0.00 | 0.00 | 90.00 | -526.20 | 285.00 | 90.00 | 0.00 | 90.00 | 5,538.23 |
| 6500-1012 | **COMPUTER EXPENSES** | | | | | | | | | | | | | |
| 6500-1015 | Tech & Data Services | 0.00 | 136.09 | 0.00 | 0.00 | 5,095.36 | 0.00 | 424.61 | 0.00 | 0.00 | 1,371.83 | 8,931.03 | 5,487.31 | 21,446.23 |
| 6500-1018 | Internet/Phone/Cable Expense | 3,669.50 | 3,670.52 | 3,659.88 | 3,663.72 | 3,652.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,315.90 |
| 6500-1020 | **TOTAL COMPUTER EXPENSES** | 3,669.50 | 3,806.61 | 3,659.88 | 3,663.72 | 8,747.64 | 0.00 | 424.61 | 0.00 | 0.00 | 1,371.83 | 8,931.03 | 5,487.31 | 39,762.13 |
| 6510-0000 | **MARKETING EXPENSE** | | | | | | | | | | | | | |
| 6510-0195 | Marketing/Advertising Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 471.94 | 0.00 | 0.00 | 0.00 | 471.94 |
| 6510-9999 | **TOTAL MARKETING EXPENSE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 471.94 | 0.00 | 0.00 | 0.00 | 471.94 |
| 6520-0000 | **ADMINISTRATIVE EXPENSES** | | | | | | | | | | | | | |
| 6520-0025 | Violations and Fines | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| 6520-0035 | Storage & Moving | 893.71 | 435.00 | 435.00 | 435.00 | 435.00 | 435.00 | 435.00 | 0.00 | 870.00 | 435.00 | 435.00 | 435.00 | 5,678.71 |
| 6520-0110 | Organization Costs | 0.00 | 0.00 | 142.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 142.85 |

10/14/2019 4:17 PM

EVP (.evp)
## Cash Flow (12 months)
Period = Oct 2018-Sep 2019
Book = Cash ; Tree = ysi_cf

| | | Oct 2018 | Nov 2018 | Dec 2018 | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | Jul 2019 | Aug 2019 | Sep 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6520-0150 | Banking Fees | 58.10 | 275.78 | 90.46 | 28.75 | 45.65 | 25.93 | 0.00 | 0.00 | 12.06 | 135.16 | 0.00 | 0.00 | 671.89 |
| 6520-0235 | Employee Reimbursables | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,149.94 | 0.00 | 0.00 | 0.00 | 2,149.94 |
| 6520-0320 | Postage | 20.73 | 41.60 | 0.00 | 0.00 | 19.80 | 0.00 | 41.42 | 0.00 | 19.80 | 117.19 | 163.78 | 41.37 | 465.69 |
| 6520-9999 | **TOTAL ADMINISTRATIVE EXPENSES** | 972.54 | 1,052.38 | 668.31 | 463.75 | 500.45 | 460.93 | 476.42 | 0.00 | 3,051.80 | 687.35 | 598.78 | 476.37 | 9,409.08 |
| 6521-9999 | **TOTAL GENERAL & ADMINISTRATIVE** | 21,966.24 | 34,796.51 | 50,507.99 | 9,230.79 | 23,119.09 | 13,692.62 | 5,191.03 | 4,991.05 | 15,225.70 | 2,149.18 | 32,716.31 | 9,365.09 | 222,951.60 |
| 6530-0000 | **MANAGEMENT FEE** | | | | | | | | | | | | | |
| 6530-0010 | Management Fee | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 450,000.00 |
| 6530-9999 | **TOTAL MANAGEMENT FEE** | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 450,000.00 |
| 6600-0000 | **INSURANCE** | | | | | | | | | | | | | |
| 6610-0000 | Property Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 77,810.79 | 0.00 | 0.00 | 0.00 | 0.00 | 78,772.00 | 0.00 | 0.00 | 156,582.79 |
| 6699-0000 | **TOTAL INSURANCE** | 0.00 | 0.00 | 0.00 | 0.00 | 77,810.79 | 0.00 | 0.00 | 0.00 | 0.00 | 78,772.00 | 0.00 | 0.00 | 156,582.79 |
| 6700-0000 | **PROPERTY TAXES** | | | | | | | | | | | | | |
| 6710-0000 | Real Property Taxes | 0.00 | 0.00 | 0.00 | 724,307.14 | 0.00 | 0.00 | 0.00 | 17,170.66 | 0.00 | 767,349.09 | 0.00 | 17,211.65 | 1,526,038.54 |
| 6799-0000 | **TOTAL PROPERTY TAXES** | 0.00 | 0.00 | 0.00 | 724,307.14 | 0.00 | 0.00 | 0.00 | 17,170.66 | 0.00 | 767,349.09 | 0.00 | 17,211.65 | 1,526,038.54 |
| 7990-0000 | **TOTAL OPERATING EXPENSES** | 117,598.84 | 145,688.57 | 193,491.19 | 852,678.81 | 205,763.43 | 205,278.90 | 151,622.59 | 160,274.86 | 139,068.44 | 947,325.14 | 138,053.56 | 125,354.85 | 3,382,199.18 |
| 7999-0000 | **NET OPERATING INCOME** | 59,616.17 | 35,383.00 | 11,802.02 | -627,923.23 | -64,123.24 | -50,663.47 | 40,772.17 | 9,601.51 | 9,529.95 | -794,786.10 | 35,516.67 | 41,887.49 | -1,293,387.06 |
| 8305-0000 | **NON-OPERATING ADMIN EXPENSE** | | | | | | | | | | | | | |
| 8305-0010 | Utility Processing Fee Non-Operating | 805.15 | 814.40 | 0.00 | 1,702.81 | 1,031.88 | 786.63 | 1,087.41 | 1,147.55 | 846.79 | 1,161.44 | 943.95 | 4,805.01 | 15,133.02 |
| 8305-0020 | Inspections & Testing Non-Operating | 0.00 | 0.00 | 0.00 | 1,133.50 | 0.00 | 1,224.84 | 0.00 | 0.00 | 1,224.84 | 0.00 | 0.00 | 1,090.37 | 4,673.55 |
| 8305-0040 | Violation Monitoring Non-Operating | 0.00 | 0.00 | 0.00 | 834.48 | 1,215.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,251.91 | 0.00 | 3,301.83 |
| 8305-0050 | Resident Services Non-Operating | 1,464.00 | 1,464.00 | 375.00 | 0.00 | 4,392.00 | 0.00 | 1,334.00 | 1,550.00 | 1,550.00 | 3,100.00 | 1,550.00 | 1,550.00 | 18,329.00 |
| 8305-0060 | Payment Processing Fee Non-Operating | 586.51 | 611.51 | 636.51 | 0.00 | 1,246.45 | 586.51 | 586.51 | 586.51 | 586.51 | 401.42 | 611.51 | 0.00 | 6,439.95 |
| 8305-0080 | Tech & Data Services Non-Operating | 3,909.36 | 1,362.02 | 1,479.12 | 142.05 | 16,439.31 | 3,796.79 | 5,130.85 | 20,611.61 | 5,902.00 | 5,649.00 | 5,650.37 | 6,522.10 | 76,594.58 |
| 8305-0090 | Audit Fees Non-Operating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 4,200.00 |
| 8305-0110 | Legal Fees Non-Operating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,951.38 | 0.00 | 12,951.38 |
| 8305-0120 | Violations and Fines Non-Operating | 315.15 | 6,861.59 | 0.00 | 230.00 | 100.00 | 3,750.00 | 0.00 | 1,099.72 | 8,363.33 | -500.00 | 0.00 | 400.00 | 20,619.79 |
| 8305-9999 | **TOTAL NON-OPERATING ADMIN EXPENSE** | 7,080.17 | 11,113.52 | 2,490.63 | 4,042.84 | 24,425.08 | 10,144.77 | 8,138.77 | 24,995.39 | 18,473.47 | 9,811.86 | 22,959.12 | 18,567.48 | 162,243.10 |
| 9090-0000 | **NET INCOME** | 52,536.00 | 24,269.48 | 9,311.39 | -631,966.07 | -88,548.32 | -60,808.24 | 32,633.40 | -15,393.88 | -8,943.52 | -804,597.96 | 12,557.55 | 23,320.01 | -1,455,630.16 |
| | ADJUSTMENTS | | | | | | | | | | | | | |
| 1515-0000 | Building Improvements | -11,500.00 | -65,877.44 | -55,300.00 | -7,122.56 | -19,000.00 | -4,950.00 | 4,950.00 | 3,764.89 | -12,629.28 | 0.00 | -4,950.00 | -879.17 | -173,493.56 |
| 1515-0010 | Improvement-Apartments | 0.00 | 0.00 | 0.00 | 0.00 | -680.47 | 0.00 | -3,021.29 | -1,524.25 | -4,500.00 | -4,682.00 | -2,123.00 | 0.00 | -16,531.01 |
| 1515-0020 | Appliances | 0.00 | -368.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -186.46 | 0.00 | 0.00 | -554.46 |
| 1515-0700 | Capitalized Broker Fees | 0.00 | 0.00 | 0.00 | -14,669.00 | -3,588.00 | 0.00 | -12,999.00 | -5,143.00 | -3,046.00 | 0.00 | 0.00 | 0.00 | -39,445.00 |
| 1515-1000 | Improvement-Tenant Buyout | -60,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -265,000.00 | 0.00 | 0.00 | -325,000.00 |

10/14/2019 4:17 PM

EVP (.evp)
## Cash Flow (12 months)
Period = Oct 2018-Sep 2019
Book = Cash ; Tree = ysi_cf

| | | Oct 2018 | Nov 2018 | Dec 2018 | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | Jul 2019 | Aug 2019 | Sep 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1515-1007 | Building Intercom | 0.00 | 0.00 | 0.00 | -628.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -628.75 |
| 1515-1012 | New Building Facade | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,600.00 | 0.00 | 0.00 | 0.00 | -2,600.00 |
| 1515-1111 | Buyout Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 265,000.00 | 0.00 | 0.00 | 265,000.00 |
| 1520-1000 | CIP - Hard Costs | 0.00 | -11,250.00 | -20,400.00 | -3,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -35,050.00 |
| 1520-2000 | CIP - Soft Costs | 0.00 | 0.00 | -6,000.00 | -2,028.11 | 0.00 | -6,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14,728.11 |
| 1870-0000 | Security Deposit - Utilities | -280.00 | -3.09 | 0.00 | -460.00 | -182.75 | -165.00 | -910.00 | -225.00 | -385.00 | -2,923.11 | -2,510.00 | -2,625.00 | -10,668.95 |
| 2410-0000 | Prepaid Rent | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,293.30 | 0.00 | -3,293.30 |
| 2420-0000 | Tenant Deposits | 6,376.17 | -1,950.00 | -1,221.25 | 14,669.35 | 4,389.96 | 4,157.44 | 2,646.20 | -3.96 | 12,045.43 | -5,739.41 | 0.00 | 791.69 | 36,161.62 |
| 2440-0000 | Tenant Deposits-Clearing | -1,000.00 | 1,885.87 | -1,885.87 | 0.00 | 0.00 | 0.00 | 0.00 | -1,117.22 | 0.00 | 11,600.00 | -11,600.00 | 0.00 | -2,117.22 |
| 2470-0000 | Last Month in Advance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,625.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,625.00 |
| 2480-0000 | Partner's Loans | 65,000.00 | 91,000.00 | 75,000.00 | 640,000.00 | 55,000.00 | 57,500.00 | 55,000.00 | 15,000.00 | 35,000.00 | 1,108,000.00 | 0.00 | 20,000.00 | 2,216,500.00 |
| | **TOTAL ADJUSTMENTS** | -1,403.83 | 13,437.34 | -9,807.12 | 626,360.93 | 35,938.74 | 49,842.44 | 45,665.91 | 21,376.46 | 23,885.15 | 1,106,069.02 | -24,476.30 | 17,287.52 | 1,904,176.26 |
| | **CASH FLOW** | 51,132.17 | 37,706.82 | -495.73 | -5,605.14 | -52,609.58 | -10,965.80 | 78,299.31 | 5,982.58 | 14,941.63 | 301,471.06 | -11,918.75 | 40,607.53 | 448,546.10 |
| 1110-0000 | **Operating Account** | | | | | | | | | | | | | |
| | Beginning Balance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Ending Balance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Difference** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 1110-0001 | **Operating Account-Signature** | | | | | | | | | | | | | |
| | Beginning Balance | -4,037.61 | 42,750.62 | 80,457.44 | 83,204.28 | 61,518.86 | 4,519.32 | -12,471.34 | 69,150.71 | 79,314.03 | 55,325.47 | -93,264.06 | -99,254.66 | 267,213.06 |
| | Ending Balance | 42,750.62 | 80,457.44 | 83,204.28 | 61,518.86 | 4,519.32 | -12,471.34 | 69,150.71 | 79,314.03 | 55,325.47 | -93,264.06 | -99,254.66 | -55,743.82 | 215,506.85 |
| | **Difference** | **46,788.23** | **37,706.82** | **2,746.84** | **-21,685.42** | **-56,999.54** | **-16,990.66** | **81,622.05** | **10,163.32** | **-23,988.56** | **-148,589.53** | **-5,990.60** | **43,510.84** | **-51,706.21** |
| 1110-0210 | **Construction Account** | | | | | | | | | | | | | |
| | Beginning Balance | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 14,736.00 |
| | Ending Balance | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 14,736.00 |
| | **Difference** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 1120-0000 | **Security Deposit** | | | | | | | | | | | | | |
| | Beginning Balance | 240,840.06 | 245,184.00 | 245,184.00 | 241,941.43 | 258,021.71 | 262,411.67 | 268,436.53 | 273,436.53 | 265,933.05 | 304,863.24 | 304,923.83 | 298,995.68 | 3,210,171.73 |
| | Ending Balance | 245,184.00 | 245,184.00 | 241,941.43 | 258,021.71 | 262,411.67 | 268,436.53 | 273,436.53 | 265,933.05 | 304,863.24 | 304,923.83 | 298,995.68 | 296,092.37 | 3,265,424.04 |
| | **Difference** | **4,343.94** | **0.00** | **-3,242.57** | **16,080.28** | **4,389.96** | **6,024.86** | **5,000.00** | **-7,503.48** | **38,930.19** | **60.59** | **-5,928.15** | **-2,903.31** | **55,252.31** |

Month: 9.2019

| GL | Account | East Village Properties LLC Case No. 17-22453-rdd Payment | 223 East 5th Street LLC Case No. 17-22454-rdd | 228 East 6th Street LLC Case No. 17-22459-rdd | 229 East 5th Street LLC Case No. 17-22455-rdd | 231 East 5th Street LLC Case No. 17-22456-rdd | 233 East 5th Street LLC Case No. 17-22457-rdd | 235 East 5th Street LLC Case No. 17-22458-rdd | 253 East 10th Street LLC Case No. 17-22463-rdd | 27 St Marks Place LLC Case No. 17-22461-rdd | 325 East 12th Street LLC Case No. 17-22464-rdd | 327 East 12th Street LLC Case No. 17-22465-rdd | 329 East 12th Street LLC Case No. 17-22467-rdd | 334 East 9th Street LLC Case No. 17-22462-rdd | 510 East 12th Street LLC Case No. 17-22468-rdd | 514 East 12th Street LLC Case No. 17-22469-rdd | 66 East 7th Street LLC Case No. 17-22460-rdd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1110-0210 | Construction Account | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1330-0000 | Due To / From | | | | | | | | | | | | | | | | |
| 1515-0000 | Building Improvements | 879 | - | - | - | - | - | - | - | - | 879 | - | - | - | - | - | - |
| 1515-0010 | Improvement-Apartments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1515-0020 | Appliances | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1515-0700 | Capitalized Broker Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1515-1000 | Improvement-Tenant Buyout | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1515-1006 | Structural Repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1515-1007 | Building Intercom | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1515-1012 | New Building Facade | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1515-1111 | Buyout Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1520-1000 | CIP - Hard Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1520-2000 | CIP - Soft Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1870-0000 | Security Deposit - Utilities | 215 | - | - | 60 | - | - | - | - | - | 155 | - | - | - | - | - | - |
| 2410-0000 | Prepaid Rent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2440-0000 | Tenant Deposits-Clearing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4500-0000 | Residential Rent | 362 | - | - | - | - | - | - | - | 362 | - | - | - | - | - | - | - |
| 5775-0000 | Appliance Charge | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6200-1000 | Maintenance Payroll- General | 36,207 | 2,531 | 2,664 | 1,332 | 1,030 | 1,030 | 1,030 | 3,435 | 3,006 | 4,271 | 2,810 | 3,613 | 2,696 | 1,404 | 1,404 | 3,951 |
| 6220-0000 | Other Payroll Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6300-1000 | Electric Common Area | 2,226 | 91 | 230 | 87 | 85 | 82 | 200 | - | 397 | 321 | 203 | 161 | 37 | 146 | - | 188 |
| 6300-1100 | Electric Vacant | 2,696 | 191 | 531 | 227 | 71 | 132 | 59 | 233 | 105 | 254 | 76 | 262 | 83 | 214 | 168 | 90 |
| 6300-2000 | Fuel Oil | 71 | - | - | - | - | - | - | - | - | - | - | - | - | 71 | - | - |
| 6300-3000 | Gas - Heat & Hot Water | 3,588 | 391 | - | 175 | 358 | - | - | 514 | 831 | 371 | 445 | - | - | 286 | - | 215 |
| 6300-3100 | Gas Vacant | 2,355 | 144 | - | 170 | 69 | 140 | 110 | - | 312 | 109 | 260 | 550 | 215 | - | 276 | - |
| 6300-4000 | Water/Sewer Common Area | 6,336 | 12 | 672 | - | - | 16 | 2,185 | - | 12 | - | - | - | 3,440 | - | - | - |
| 6300-5000 | Sewer | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6300-7000 | Utility Processing Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6410-1000 | Exterminating Contract | 1,529 | 102 | 103 | 87 | 84 | 87 | 87 | 107 | 103 | 133 | 108 | 110 | 103 | 103 | 103 | 107 |
| 6410-2000 | Trash Removal Contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6410-3000 | Fire Sprinkler Inspections Contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6410-5000 | HVAC Service Contract | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6410-7000 | Misc. Service Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-0201 | Plumbing - Apartment R & M | 781 | - | - | - | - | - | - | - | - | 19 | - | - | - | 762 | - | - |
| 6420-0202 | Plumbing - Building R & M | 1,946 | - | - | - | - | - | 1,537 | - | - | - | 136 | 136 | 136 | - | - | - |
| 6420-0203 | Plumbing R & M | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-0230 | Painting-Common Areas | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-0301 | Electrician - R & M- Apt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-0302 | Electrician - Building R & M | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-0320 | Windows & Screens | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-0400 | Fire Sprinkler Repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-0500 | Locksmith | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-0600 | HVAC R & M | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-0700 | Appliances R & M | 354 | - | - | - | - | - | - | - | - | - | - | - | - | 354 | - | - |
| 6420-0800 | Common Area Cleaning | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-0900 | Flooring R & M (Building) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-0901 | Flooring R & M (Apartment) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-1100 | Roofing R & M | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-1200 | Window R & M | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-1400 | Masonry R & M | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-1500 | Garage Door R & M | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-1900 | Exterminating (Additional) | 163 | - | - | - | - | - | - | - | - | 163 | - | - | - | - | - | - |
| 6420-2100 | Boiler R & M | 1,235 | - | - | - | - | - | 970 | - | - | - | - | - | - | - | 266 | - |
| 6420-4220 | Boiler Cleaning | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-2300 | Interior Door R & M | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-2400 | Exterior Door R & M | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-2500 | Intercom R & M | 136 | - | - | - | - | - | 136 | - | - | - | - | - | - | - | - | - |
| 6420-3400 | General/Misc Building R & M | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-3450 | General/Misc Apartment R & M | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-3666 | Cabinet/counter top Replacement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-3900 | Alarm/Camera R & M | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-4200 | Appliance and Tub Re-surfacing/Re-glazing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-4220 | Equipment Repairs & Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420-4320 | Mold Remediation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6430-0101 | HVAC-Parts/Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6430-0201 | Paint Supplies | 1,133 | 159 | 317 | 159 | - | - | - | - | - | - | 180 | - | 317 | - | - | - |
| 6430-0300 | Plumbing Supplies | 88 | - | - | - | - | - | - | - | - | - | - | - | 56 | - | 32 | - |
| 6430-0400 | Janitorial Supplies | 71 | - | - | - | - | - | - | - | - | 71 | - | - | - | - | - | - |
| 6430-0500 | Electrical Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6430-0600 | Appliances Parts and Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6430-0750 | Locks & Keys | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6430-0800 | Key Fobs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6430-0900 | Dumpster Rental/Trash Hauling | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6430-1000 | Door Hardware | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6430-1100 | Boiler Parts/Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6430-1200 | Snow Removal Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6430-1300 | General Building Supplies | 248 | - | 74 | - | - | - | - | 87 | - | - | - | - | 86 | - | - | - |

| Code | Description | | 223 East 5th Street LLC Case No. 17-22454-rdd | 228 East 6th Street LLC Case No. 17-22459-rdd | 229 East 5th Street LLC Case No. 17-22455-rdd | 231 East 5th Street LLC Case No. 17-22456-rdd | 233 East 5th Street LLC Case No. 17-22457-rdd | 235 East 5th Street LLC Case No. 17-22458-rdd | 253 East 10th Street LLC Case No. 17-22463-rdd | 27 St Marks Place LLC Case No. 17-22461-rdd | 325 East 12th Street LLC Case No. 17-22464-rdd | 327 East 12th Street LLC Case No. 17-22465-rdd | 329 East 12th Street LLC Case No. 17-22467-rdd | 334 East 9th Street LLC Case No. 17-22462-rdd | 510 East 12th Street LLC Case No. 17-22468-rdd | 514 East 12th Street LLC Case No. 17-22469-rdd | 66 East 7th Street LLC Case No. 17-22460-rdd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6430-1500 | Floor Tiles | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6430-1600 | Uniforms | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6430-1700 | Office Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6430-2100 | Fire Extinguishers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6430-2200 | Smoke Detectors | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6440-0250 | Paint Turns | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6440-0600 | Door Hardware/Locksmith Turns | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6440-0700 | Cleaning Turns | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6500-0100 | Legal Fees -Landlord/Tenant | 3,311 | 201 | 972 | 46 | - | - | - | - | 201 | 317 | - | 201 | 201 | - | 386 | 247 | 541 |
| 6500-0101 | Legal Fees - Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6500-0103 | Legal Counsel Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6500-0200 | Accounting Services | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6500-0500 | Consulting Fee - Misc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6500-0501 | Consulting Fee - Environmental | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6500-0502 | Consulting Fee - Lead Violations | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6500-0503 | Consulting Fee - Engineering | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6500-0760 | Inspections & Testing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6500-0800 | Misc. Professional fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6500-0976 | Filing Fees - other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6500-0990 | License, Permits & Misc. Fees | 90 | - | - | - | - | - | 90 | - | - | - | - | - | - | - | - | - |
| 6500-1010 | Licences, Fees & Permits | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6500-1015 | Tech & Data Services | 5,487 | - | - | - | 1,764 | - | - | - | 784 | 2,156 | - | - | 784 | - | - | - |
| 6500-1017 | Software Licensing Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6500-1018 | Internet Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6510-0195 | Marketing/Advertising Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6510-0200 | Marketing-Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6520-0010 | Security services | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6520-0020 | Monthly Common Charges | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6520-0025 | Violations and Fines | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6520-0035 | Storage & Moving | 435 | - | - | - | - | - | - | - | - | - | 435 | - | - | - | - | - |
| 6520-0110 | Organization Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6520-0150 | Banking Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6520-0230 | Employee Training & Education | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6520-0235 | Employee Reimbursables | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6520-0320 | Postage | 41 | 20 | 22 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6520-0420 | Resident Services | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6520-0430 | Payment Processing Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6530-0010 | Management Fee | 37,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| 6610-0000 | Property Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6710-0000 | Real Property Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8305-0010 | Utility Processing Fee Non-Operating | 4,805 | 324 | 306 | 306 | 301 | 292 | 301 | 282 | 352 | 361 | 352 | 370 | 310 | 315 | 343 | 292 |
| 8305-0020 | Inspections & Testing Non-Operating | 1,090 | 147 | 85 | 154 | 154 | - | 147 | - | - | - | 334 | - | - | 71 | - | - |
| 8305-0040 | Violation Monitoring Non-Operating | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8305-0050 | Resident Services Non-Operating | 1,550 | 100 | 105 | 52 | 52 | 52 | 52 | 115 | 115 | 199 | 131 | 126 | 115 | 105 | 105 | 126 |
| 8305-0060 | Payment Processing Fee Non-Operating | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8305-0080 | Tech & Data Services Non-Operating | 6,522 | 597 | 380 | 301 | 301 | 301 | 301 | 395 | 402 | 862 | 648 | 411 | 395 | 380 | 380 | 467 |
| 8305-0090 | Audit Fees Non-Operating | 4,200 | 300 | 300 | 300 | 300 | - | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 8305-0110 | Legal Fees Non-Operating | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8305-0120 | Violations and Fines Non-Operating | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Total Disbursements** | **127,651** | **7,808** | **9,261** | **5,955** | **7,070** | **4,632** | **10,005** | **8,169** | **9,916** | **13,676** | **8,683** | **8,827** | **11,705** | **7,042** | **6,124** | **8,777** |

10/14/2019 4:17 PM

EVP (.evp)
## Cash Flow (12 months)
Period = Oct 2018-Sep 2019

Book = Accrual ; Tree = ysi_cf

| | | Oct 2018 | Nov 2018 | Dec 2018 | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | Jul 2019 | Aug 2019 | Sep 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000-0000 | OPERATING INCOME | | | | | | | | | | | | | |
| 4001-0000 | REVENUE | | | | | | | | | | | | | |
| 4100-0000 | RENT REVENUE | | | | | | | | | | | | | |
| 4150-0000 | RESIDENTIAL RENT | | | | | | | | | | | | | |
| 4200-0000 | GROSS POTENTIAL RENT | | | | | | | | | | | | | |
| 4500-0000 | Residential Rent | 223,960.47 | 220,542.96 | 219,905.39 | 220,053.30 | 224,668.86 | 232,315.75 | 221,734.47 | 230,953.02 | 230,122.32 | 221,389.20 | 233,085.02 | 221,489.34 | 2,700,220.10 |
| 4500-1000 | Preferential Rent | -14,943.93 | -14,951.15 | -14,951.15 | -14,974.45 | -14,974.45 | -14,834.16 | -13,133.78 | -12,581.42 | -13,137.57 | -13,137.57 | -13,090.62 | -13,187.21 | -167,897.46 |
| 4502-0000 | SCRIE Credit | -657.75 | -657.75 | -657.75 | -657.75 | -657.75 | -657.75 | -657.75 | -657.75 | -657.75 | -447.79 | -447.79 | -447.79 | -7,263.12 |
| 4502-5000 | DRIE Credit | -1,223.40 | -1,223.40 | -1,223.40 | -1,223.40 | -1,223.40 | -1,223.40 | -1,223.40 | -1,223.40 | -1,223.40 | -1,223.40 | -1,223.40 | -1,223.40 | -14,680.80 |
| 4504-9999 | TOTAL GROSS POTENTIAL RENT | 207,135.39 | 203,710.66 | 203,073.09 | 203,197.70 | 207,813.26 | 215,600.44 | 206,719.54 | 216,490.45 | 215,103.60 | 206,580.44 | 218,323.21 | 206,630.94 | 2,510,378.72 |
| 4525-0000 | Less: Concessions | -5,755.00 | -8,286.25 | -5,755.00 | -12,205.00 | -19,205.00 | -16,967.20 | -13,754.00 | -24,335.71 | -27,033.81 | -14,406.45 | -8,466.00 | -3,695.00 | -159,864.42 |
| 4650-0000 | NET RESIDENTIAL RENT | 201,380.39 | 195,424.41 | 197,318.09 | 190,992.70 | 188,608.26 | 198,633.24 | 192,965.54 | 192,154.74 | 188,069.79 | 192,173.99 | 209,857.21 | 202,935.94 | 2,350,514.30 |
| 4999-9999 | NET RENT REVENUE | 201,380.39 | 195,424.41 | 197,318.09 | 190,992.70 | 188,608.26 | 198,633.24 | 192,965.54 | 192,154.74 | 188,069.79 | 192,173.99 | 209,857.21 | 202,935.94 | 2,350,514.30 |
| 5500-0000 | OTHER REVENUE | | | | | | | | | | | | | |
| 5625-0000 | Sublet Fee | 306.27 | 113.90 | 113.90 | 113.90 | 113.90 | 113.90 | 113.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 989.67 |
| 5675-0000 | Storage Fees | 650.00 | 650.00 | 650.00 | 650.00 | 650.00 | 650.00 | 650.00 | 650.00 | 650.00 | 650.00 | 650.00 | 650.00 | 7,800.00 |
| 5690-0000 | Key & Lock Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| 5715-0000 | Damages & Cleaning Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| 5899-0000 | TOTAL OTHER REVENUE | 956.27 | 763.90 | 763.90 | 763.90 | 763.90 | 763.90 | 913.90 | 1,250.00 | 650.00 | 650.00 | 650.00 | 650.00 | 9,539.67 |
| 5999-0000 | TOTAL REVENUE | 202,336.66 | 196,188.31 | 198,081.99 | 191,756.60 | 189,372.16 | 199,397.14 | 193,879.44 | 193,404.74 | 188,719.79 | 192,823.99 | 210,507.21 | 203,585.94 | 2,360,053.97 |
| 6000-0000 | OPERATING EXPENSES | | | | | | | | | | | | | |
| 6100-9000 | PAYROLL EXPENSES | | | | | | | | | | | | | |
| 6200-1000 | Maintenance Payroll- General | 32,022.34 | 32,788.30 | 36,856.05 | 0.00 | 0.00 | 93,465.08 | 53,412.45 | 68,661.57 | 35,766.76 | 35,866.27 | 35,295.79 | 36,206.70 | 460,341.31 |
| 6299-0000 | TOTAL PAYROLL EXPENSES | 32,022.34 | 32,788.30 | 36,856.05 | 0.00 | 0.00 | 93,465.08 | 53,412.45 | 68,661.57 | 35,766.76 | 35,866.27 | 35,295.79 | 36,206.70 | 460,341.31 |
| 6300-0000 | UTILITIES EXPENSES | | | | | | | | | | | | | |
| 6300-1000 | Electric Common Area | 2,022.18 | 3,277.12 | 2,663.78 | 2,469.72 | 2,572.05 | 2,602.32 | 2,549.02 | 3,100.32 | 3,171.04 | 2,897.29 | 2,991.83 | 2,255.95 | 32,572.62 |
| 6300-1100 | Electric Vacant | 2,970.76 | 2,174.87 | 2,880.27 | 2,922.64 | 3,363.28 | 3,665.12 | 2,414.02 | 5,649.21 | 3,523.80 | 4,343.68 | 4,489.58 | 3,991.18 | 42,388.41 |
| 6300-2000 | Fuel Oil | 3,236.65 | 5,600.11 | 27,816.46 | 7,028.89 | 17,077.72 | 14,282.89 | 6,196.63 | 1,993.56 | 4,436.15 | 308.63 | 4,395.57 | 356.57 | 92,729.83 |
| 6300-3000 | Gas - Heat & Hot Water | 2,585.03 | 8,236.11 | 17,233.78 | 22,996.85 | 23,257.96 | 25,312.76 | 22,825.69 | 6,501.64 | 7,391.02 | 5,788.42 | 2,813.33 | 4,024.31 | 148,966.90 |
| 6300-3100 | Gas Vacant | 1,696.23 | 1,353.11 | 1,687.23 | 2,066.40 | 2,168.35 | 2,243.76 | 3,262.31 | 2,958.22 | 2,356.21 | 2,347.92 | 2,140.26 | 2,354.91 | 26,634.91 |
| 6300-4000 | Water/Sewer Common Area | 0.00 | 5,676.76 | 15,904.46 | 0.00 | 2,757.58 | 16,090.92 | 266.43 | 2,582.41 | 15,389.45 | 0.00 | 7,220.00 | 4,893.56 | 70,781.57 |
| 6300-5000 | Sewer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136.09 | 0.00 | 0.00 | 0.00 | 136.09 |
| 6399-0000 | TOTAL UTILITIES EXPENSES | 12,510.85 | 26,318.08 | 68,185.98 | 37,484.50 | 51,196.94 | 64,197.77 | 37,514.10 | 22,785.36 | 36,403.76 | 15,685.94 | 24,050.57 | 17,876.48 | 414,210.33 |
| 6400-0000 | REPAIRS & MAINTENANCE | | | | | | | | | | | | | |
| 6410-0000 | MAINTENANCE CONTRACTS | | | | | | | | | | | | | |
| 6410-1000 | Exterminating Contract | 1,528.60 | 1,632.03 | 1,421.90 | 1,635.30 | 1,425.17 | 1,425.17 | 1,519.01 | 1,528.60 | 1,528.60 | 1,528.60 | 1,425.17 | 1,528.60 | 18,126.75 |

Page 1 of 5

10/14/2019 4:17 PM

EVP (.evp)
## Cash Flow (12 months)
Period = Oct 2018-Sep 2019

Book = Accrual ; Tree = ysi_cf

| | | Oct 2018 | Nov 2018 | Dec 2018 | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | Jul 2019 | Aug 2019 | Sep 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6410-2000 | Trash Removal Contract | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| 6410-3000 | Fire Sprinkler Inspections Contract | 0.00 | 0.00 | 0.00 | 0.00 | 226.73 | 0.00 | 0.00 | 0.00 | 0.00 | 236.80 | 0.00 | 0.00 | 463.53 |
| 6410-5000 | HVAC Service Contract | 5,062.68 | 0.00 | 0.00 | 13,391.60 | 2,068.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,522.91 |
| 6410-7000 | Misc. Service Expenses | 3.18 | 42.12 | 57.00 | 22.59 | 49.42 | 47.72 | 0.00 | 0.00 | 3,111.98 | 0.76 | 0.00 | 0.00 | 3,334.77 |
| 6410-9999 | **TOTAL MAINTENANCE CONTRACTS** | 6,594.46 | 1,674.15 | 1,478.90 | 15,049.49 | 3,769.95 | 1,472.89 | 1,519.01 | 1,528.60 | 4,640.58 | 3,766.16 | 1,425.17 | 1,528.60 | 44,447.96 |
| 6420-0000 | **GENERAL REPAIRS & MAINTENANCE** | | | | | | | | | | | | | |
| 6420-0201 | Plumbing - Apartment R & M | 2,200.00 | 0.00 | 0.00 | 3,167.72 | 0.00 | 618.41 | 1,646.19 | 1,602.64 | 0.00 | 2,822.04 | 0.00 | 781.30 | 12,838.30 |
| 6420-0202 | Plumbing - Building R & M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,054.81 | 0.00 | 0.00 | 0.00 | 0.00 | 1,945.59 | 4,000.40 |
| 6420-0203 | Plumbing R & M | 3,316.99 | 1,306.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,623.49 |
| 6420-0301 | Electrician - R & M- Apt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -244.97 | 0.00 | 0.00 | 0.00 | 0.00 | -244.97 |
| 6420-0302 | Electrician - Building R & M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 641.27 | -2,321.76 | 0.00 | 0.00 | 326.63 | 0.00 | -1,353.86 |
| 6420-0320 | Windows & Screens | 0.00 | 223.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 223.19 |
| 6420-0500 | Locksmith | 0.00 | 374.53 | 0.00 | 364.73 | 0.00 | 0.00 | 494.29 | 0.00 | 0.00 | 206.86 | 615.14 | 0.00 | 2,055.55 |
| 6420-0600 | HVAC R & M | 3,600.00 | 0.00 | 3,697.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,297.93 |
| 6420-0700 | Appliances R & M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381.06 | 353.84 | 734.90 |
| 6420-1200 | Window R & M | 313.56 | 0.00 | 647.81 | 1,632.04 | 303.76 | 0.00 | 0.00 | 0.00 | 835.08 | 0.00 | 0.00 | 0.00 | 3,732.25 |
| 6420-1900 | Exterminating (Additional) | 1,088.75 | 108.88 | 0.00 | 626.04 | 816.56 | 163.31 | 522.61 | 272.19 | 489.94 | 272.19 | 272.19 | 163.31 | 4,795.97 |
| 6420-2100 | Boiler R & M | 0.00 | 0.00 | 0.00 | 7,500.00 | 261.30 | 0.00 | 0.00 | 0.00 | 1,456.20 | 0.00 | 0.00 | 1,235.20 | 10,452.70 |
| 6420-2101 | Boiler Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 324.45 | 0.00 | 324.45 |
| 6420-2300 | Interior Door R & M | 0.00 | 136.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381.06 | 963.54 | 0.00 | 1,480.69 |
| 6420-2400 | Exterior Door R & M | 0.00 | 0.00 | 0.00 | 435.50 | 2,123.07 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.87 | 435.50 | 0.00 | 5,126.94 |
| 6420-2500 | Intercom R & M | 0.00 | 0.00 | 232.99 | 0.00 | 1,184.02 | 0.00 | 136.09 | 0.00 | 0.00 | 0.00 | 0.00 | 136.09 | 1,689.19 |
| 6420-3400 | General/Misc Building R & M | 0.00 | 2,150.00 | 3,134.91 | 0.00 | 0.00 | 0.00 | 2,546.44 | 0.00 | 4,500.00 | 0.00 | 1,200.00 | 0.00 | 13,531.35 |
| 6420-3666 | Cabinet/counter top Replacement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116.59 |
| 6420-3900 | Alarm/Camera R & M | 568.87 | 0.00 | 0.00 | 0.00 | 578.67 | 136.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,283.63 |
| 6420-4220 | Equipment Repairs & Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,123.00 | 0.00 | 2,123.00 |
| 6420-9999 | **TOTAL GENERAL REPAIRS & MAINTENANCE** | 11,088.17 | 4,299.19 | 7,713.64 | 13,726.03 | 5,267.38 | 917.81 | 8,158.29 | -691.90 | 7,281.22 | 5,815.02 | 6,641.51 | 4,615.33 | 74,831.69 |
| 6430-0000 | **SUPPLIES** | | | | | | | | | | | | | |
| 6430-0101 | HVAC-Parts/Supplies | 0.00 | 680.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 680.99 |
| 6430-0201 | Paint Supplies | 1,266.60 | 0.00 | 0.00 | 953.08 | 0.00 | 0.00 | 926.12 | 679.31 | 384.42 | 0.00 | 596.58 | 1,132.85 | 5,938.96 |
| 6430-0300 | Plumbing Supplies | 0.00 | 0.00 | 0.00 | 223.26 | 640.50 | 0.00 | 0.00 | 0.00 | 92.38 | 0.00 | 57.55 | 88.35 | 1,102.04 |
| 6430-0400 | Janitorial Supplies | 779.80 | 1,578.28 | 168.94 | 0.00 | 0.00 | 0.00 | 218.32 | 3,097.64 | 450.64 | 547.86 | 7.00 | 321.95 | 7,170.43 |
| 6430-0500 | Electrical Supplies | 0.00 | 65.23 | 0.00 | 0.00 | 130.15 | 0.00 | 9.91 | 80.34 | 25.03 | 250.81 | 58.07 | 0.00 | 619.54 |
| 6430-0600 | Appliances Parts and Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.01 | 0.00 | 0.00 | 0.00 | 0.00 | 12.01 |
| 6430-0750 | Locks & Keys | 0.00 | 0.00 | 642.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 642.36 |
| 6430-1000 | Door Hardware | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.77 |
| 6430-1200 | Snow Removal Supplies | 0.00 | 1,174.08 | 293.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -146.76 | 1,320.84 |
| 6430-1300 | General Building Supplies | 148.24 | 1,315.29 | 58.58 | 154.99 | 179.08 | 20.61 | 1,029.22 | 620.74 | 976.46 | 177.14 | 1,040.24 | 247.58 | 5,968.17 |
| 6430-1500 | Floor Tiles | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 407.50 | 321.49 | 0.00 | 0.00 | 0.00 | 728.99 |

EVP (.evp)
## Cash Flow (12 months)
Period = Oct 2018-Sep 2019

Book = Accrual ; Tree = ysi_cf

| | | Oct 2018 | Nov 2018 | Dec 2018 | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | Jul 2019 | Aug 2019 | Sep 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6430-1600 | Uniforms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,431.98 | 0.00 | 0.00 | 0.00 | 0.00 | 3,431.98 |
| 6430-1700 | Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122.49 |
| 6430-2100 | Fire Extinguishers | 0.00 | 0.00 | 0.00 | 0.00 | 2,104.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,104.58 |
| 6430-9999 | **TOTAL SUPPLIES** | 2,194.64 | 4,813.87 | 1,163.40 | 1,331.33 | 3,054.31 | 143.10 | 2,217.34 | 8,329.52 | 2,250.42 | 975.81 | 1,759.44 | 1,643.97 | 29,877.15 |
| 6440-0000 | **TURNOVER EXPENSE** | | | | | | | | | | | | | |
| 6440-0250 | Paint Turns | 0.00 | 0.00 | 0.00 | 0.00 | 3,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,800.00 |
| 6440-0700 | Cleaning Turns | 0.00 | 0.00 | 0.00 | 435.50 | 244.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 680.47 |
| 6440-9999 | **TOTAL TURNOVER EXPENSE** | 0.00 | 0.00 | 0.00 | 435.50 | 4,044.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,480.47 |
| 6499-0000 | **TOTAL REPAIRS & MAINTENANCE** | 19,877.27 | 10,787.21 | 10,355.94 | 30,542.35 | 16,136.61 | 2,533.80 | 11,894.64 | 9,166.22 | 14,172.22 | 10,556.99 | 9,826.12 | 7,787.90 | 153,637.27 |
| 6500-0000 | **GENERAL & ADMINISTRATIVE** | | | | | | | | | | | | | |
| 6500-0010 | **PROFESSIONAL FEES** | | | | | | | | | | | | | |
| 6500-0100 | Legal Fees -Landlord/Tenant | 98.00 | 30,057.61 | 46,179.80 | 0.00 | 12,471.00 | 5,522.00 | 0.00 | 5,317.25 | 11,166.96 | 0.00 | 23,186.50 | 3,311.41 | 137,310.53 |
| 6500-0101 | Legal Fees - Other | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,600.00 |
| 6500-0500 | Consulting Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 200.00 | 250.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| 6500-0501 | Consulting Fee - Environmental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| 6500-0760 | Inspections & Testing | 16,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,809.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,509.69 |
| 6500-0899 | **TOTAL PROFESSIONAL FEES** | 16,798.00 | 30,057.61 | 46,179.80 | 0.00 | 13,871.00 | 13,231.69 | 4,200.00 | 5,517.25 | 11,416.96 | 0.00 | 23,186.50 | 3,311.41 | 167,770.22 |
| 6500-0950 | **DUES LICENSES PERMITS** | | | | | | | | | | | | | |
| 6500-0990 | License, Permits & Misc. Fees | 0.00 | -120.09 | 0.00 | 5,103.32 | 0.00 | 0.00 | 90.00 | 0.00 | 285.00 | 90.00 | 0.00 | 90.00 | 5,538.23 |
| 6500-1010 | Licences, Fees & Permits | 526.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -526.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6500-1011 | **TOTAL DUES LICENSES PERMITS** | 526.20 | -120.09 | 0.00 | 5,103.32 | 0.00 | 0.00 | 90.00 | -526.20 | 285.00 | 90.00 | 0.00 | 90.00 | 5,538.23 |
| 6500-1012 | **COMPUTER EXPENSES** | | | | | | | | | | | | | |
| 6500-1015 | Tech & Data Services | 136.09 | 0.00 | 0.00 | 0.00 | 5,095.36 | 0.00 | 424.61 | 0.00 | 0.00 | 1,371.83 | 8,931.03 | 5,487.31 | 21,446.23 |
| 6500-1018 | Internet/Phone/Cable Expense | 3,669.50 | 3,670.52 | 3,659.88 | 3,663.72 | 3,652.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,315.90 |
| 6500-1020 | **TOTAL COMPUTER EXPENSES** | 3,805.59 | 3,670.52 | 3,659.88 | 3,663.72 | 8,747.64 | 0.00 | 424.61 | 0.00 | 0.00 | 1,371.83 | 8,931.03 | 5,487.31 | 39,762.13 |
| 6510-0000 | **MARKETING EXPENSE** | | | | | | | | | | | | | |
| 6510-0195 | Marketing/Advertising Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 471.94 | 0.00 | 0.00 | 0.00 | 471.94 |
| 6510-9999 | **TOTAL MARKETING EXPENSE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 471.94 | 0.00 | 0.00 | 0.00 | 471.94 |
| 6520-0000 | **ADMINISTRATIVE EXPENSES** | | | | | | | | | | | | | |
| 6520-0025 | Violations and Fines | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| 6520-0035 | Storage & Moving | 893.71 | 435.00 | 435.00 | 435.00 | 435.00 | 435.00 | 435.00 | 0.00 | 870.00 | 435.00 | 435.00 | 435.00 | 5,678.71 |
| 6520-0110 | Organization Costs | 0.00 | 0.00 | 142.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 142.85 |
| 6520-0150 | Banking Fees | 58.10 | 275.78 | 90.46 | 28.75 | 45.65 | 25.93 | 0.00 | 0.00 | 12.06 | 135.16 | 0.00 | 0.00 | 671.89 |
| 6520-0235 | Employee Reimbursables | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,149.94 | 0.00 | 0.00 | 0.00 | 2,149.94 |
| 6520-0320 | Postage | 41.65 | 20.68 | 0.00 | 0.00 | 19.80 | 0.00 | 41.42 | 0.00 | 19.80 | 117.19 | 163.78 | 97.30 | 521.62 |

Page 3 of 5

EVP (.evp)
## Cash Flow (12 months)
Period = Oct 2018-Sep 2019

Book = Accrual ; Tree = ysi_cf

| | | Oct 2018 | Nov 2018 | Dec 2018 | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | Jul 2019 | Aug 2019 | Sep 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6520-9999 | TOTAL ADMINISTRATIVE EXPENSES | 993.46 | 1,031.46 | 668.31 | 463.75 | 500.45 | 460.93 | 476.42 | 0.00 | 3,051.80 | 687.35 | 598.78 | 532.30 | 9,465.01 |
| 6521-9999 | TOTAL GENERAL & ADMINISTRATIVE | 22,123.25 | 34,639.50 | 50,507.99 | 9,230.79 | 23,119.09 | 13,692.62 | 5,191.03 | 4,991.05 | 15,225.70 | 2,149.18 | 32,716.31 | 9,421.02 | 223,007.53 |
| 6530-0000 | MANAGEMENT FEE | | | | | | | | | | | | | |
| 6530-0010 | Management Fee | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 75,000.00 | 487,500.00 |
| 6530-9999 | TOTAL MANAGEMENT FEE | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 75,000.00 | 487,500.00 |
| 6600-0000 | INSURANCE | | | | | | | | | | | | | |
| 6610-0000 | Property Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 77,810.79 | 0.00 | 0.00 | 0.00 | 0.00 | 78,772.00 | 0.00 | 0.00 | 156,582.79 |
| 6699-0000 | TOTAL INSURANCE | 0.00 | 0.00 | 0.00 | 0.00 | 77,810.79 | 0.00 | 0.00 | 0.00 | 0.00 | 78,772.00 | 0.00 | 0.00 | 156,582.79 |
| 6700-0000 | PROPERTY TAXES | | | | | | | | | | | | | |
| 6710-0000 | Real Property Taxes | 0.00 | 0.00 | 0.00 | 724,307.14 | 0.00 | 0.00 | 0.00 | 17,170.66 | 0.00 | 767,349.09 | 0.00 | 17,211.65 | 1,526,038.54 |
| 6799-0000 | TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 724,307.14 | 0.00 | 0.00 | 0.00 | 17,170.66 | 0.00 | 767,349.09 | 0.00 | 17,211.65 | 1,526,038.54 |
| 7990-0000 | TOTAL OPERATING EXPENSES | 124,033.71 | 142,033.09 | 203,405.96 | 839,064.78 | 205,763.43 | 211,389.27 | 145,512.22 | 160,274.86 | 139,068.44 | 947,879.47 | 139,388.79 | 163,503.75 | 3,421,317.77 |
| 7999-0000 | NET OPERATING INCOME | 78,302.95 | 54,155.22 | -5,323.97 | -647,308.18 | -16,391.27 | -11,992.13 | 48,367.22 | 33,129.88 | 49,651.35 | -755,055.48 | 71,118.42 | 40,082.19 | -1,061,263.80 |
| 8305-0000 | NON-OPERATING ADMIN EXPENSE | | | | | | | | | | | | | |
| 8305-0010 | Utility Processing Fee Non-Operating | 805.15 | 814.40 | 0.00 | 1,702.81 | 1,031.88 | 786.63 | 1,087.41 | 1,147.55 | 846.79 | 1,161.44 | 943.95 | 4,805.01 | 15,133.02 |
| 8305-0020 | Inspections & Testing Non-Operating | 0.00 | 0.00 | 0.00 | 1,133.50 | 0.00 | 1,224.84 | 0.00 | 0.00 | 1,224.84 | 0.00 | 0.00 | 2,315.21 | 5,898.39 |
| 8305-0040 | Violation Monitoring Non-Operating | 0.00 | 0.00 | 0.00 | 834.48 | 1,215.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,251.91 | 0.00 | 3,301.83 |
| 8305-0050 | Resident Services Non-Operating | 1,464.00 | 1,464.00 | 375.00 | 0.00 | 4,392.00 | 0.00 | 1,334.00 | 1,550.00 | 1,550.00 | 3,100.00 | 1,550.00 | 1,550.00 | 18,329.00 |
| 8305-0060 | Payment Processing Fee Non-Operating | 586.51 | 611.51 | 636.51 | 0.00 | 1,246.45 | 586.51 | 586.51 | 586.51 | 586.51 | 401.42 | 611.51 | 0.00 | 6,439.95 |
| 8305-0080 | Tech & Data Services Non-Operating | 3,909.36 | 1,362.02 | 1,479.12 | 142.05 | 16,439.31 | 3,796.79 | 4,907.00 | 20,835.46 | 5,902.00 | 5,649.00 | 5,650.37 | 6,667.14 | 76,739.62 |
| 8305-0090 | Audit Fees Non-Operating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 4,200.00 |
| 8305-0110 | Legal Fees Non-Operating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,951.38 | 0.00 | 12,951.38 |
| 8305-0120 | Violations and Fines Non-Operating | 315.15 | 6,861.59 | 0.00 | 230.00 | 100.00 | 3,750.00 | 0.00 | 1,099.72 | 8,363.33 | -500.00 | 0.00 | 400.00 | 20,619.79 |
| 8305-9999 | TOTAL NON-OPERATING ADMIN EXPENSE | 7,080.17 | 11,113.52 | 2,490.63 | 4,042.84 | 24,425.08 | 10,144.77 | 7,914.92 | 25,219.24 | 18,473.47 | 9,811.86 | 22,959.12 | 19,937.36 | 163,612.98 |
| 9090-0000 | NET INCOME | 71,222.78 | 43,041.70 | -7,814.60 | -651,351.02 | -40,816.35 | -22,136.90 | 40,452.30 | 7,910.64 | 31,177.88 | -764,867.34 | 48,159.30 | 20,144.83 | -1,224,876.78 |
| | ADJUSTMENTS | | | | | | | | | | | | | |
| 1310-0000 | Accounts Receivable | -23,381.59 | -15,391.84 | 1,625.31 | -460.22 | -30,672.12 | -35,624.83 | -14,066.55 | -29,169.20 | -14,915.18 | -41,386.66 | -33,093.48 | -29,738.88 | -266,275.24 |
| 1310-0100 | Accounts Recv Concession | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,867.20 | -1,867.20 | 12,000.00 | -12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1515-0000 | Building Improvements | -66,000.00 | -11,377.44 | -55,300.00 | -7,122.56 | -19,000.00 | -4,950.00 | 4,950.00 | 3,764.89 | -12,629.28 | 0.00 | -4,950.00 | -879.17 | -173,493.56 |
| 1515-0010 | Improvement-Apartments | 0.00 | 0.00 | 0.00 | 0.00 | -680.47 | 0.00 | -3,021.29 | -1,524.25 | -4,500.00 | -4,682.00 | -2,123.00 | 0.00 | -16,531.01 |
| 1515-0020 | Appliances | -368.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -186.46 | 0.00 | 0.00 | -554.46 |
| 1515-0700 | Capitalized Broker Fees | 0.00 | 0.00 | 0.00 | -14,669.00 | -3,588.00 | 0.00 | -12,999.00 | -5,143.00 | -3,046.00 | 0.00 | 0.00 | 0.00 | -39,445.00 |
| 1515-1000 | Improvement-Tenant Buyout | -60,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -265,000.00 | 0.00 | 0.00 | -325,000.00 |
| 1515-1007 | Building Intercom | 0.00 | 0.00 | 0.00 | -628.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -628.75 |

10/14/2019 4:17 PM

EVP (.evp)
## Cash Flow (12 months)
Period = Oct 2018-Sep 2019

Book = Accrual ; Tree = ysi_cf

| | | Oct 2018 | Nov 2018 | Dec 2018 | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | Jul 2019 | Aug 2019 | Sep 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1515-1012 | New Building Facade | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,600.00 | 0.00 | 0.00 | 0.00 | -2,600.00 |
| 1515-1111 | Buyout Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 265,000.00 | 0.00 | 0.00 | 265,000.00 |
| 1520-1000 | CIP - Hard Costs | 0.00 | -11,250.00 | -20,400.00 | -3,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -35,050.00 |
| 1520-2000 | CIP - Soft Costs | 0.00 | 0.00 | -6,000.00 | -2,028.11 | 0.00 | -6,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14,728.11 |
| 1870-0000 | Security Deposit - Utilities | -283.09 | 0.00 | 0.00 | -460.00 | -182.75 | -375.00 | -700.00 | -225.00 | -385.00 | -2,923.11 | -2,510.00 | -2,625.00 | -10,668.95 |
| 2210-0000 | Accounts Payable | 60,305.96 | -56,640.70 | 8,028.90 | -13,614.03 | 0.00 | 6,320.37 | -6,544.22 | 223.85 | 0.00 | 12,154.33 | -10,264.77 | 39,518.78 | 39,488.47 |
| 2410-0000 | Prepaid Rent | -1,063.57 | 143.63 | 5,672.41 | 33,429.60 | -17,078.09 | -7,281.73 | 14,449.07 | -22,180.86 | -1,209.89 | 1,070.31 | -7,242.57 | -6,696.02 | -7,987.71 |
| 2420-0000 | Tenant Deposits | 5,699.68 | -1,818.53 | -1,307.75 | 14,698.95 | 4,408.20 | 4,190.09 | 2,646.20 | 12,042.73 | 49.10 | -5,708.01 | 105.77 | 882.99 | 35,889.42 |
| 2440-0000 | Tenant Deposits-Clearing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,117.22 | 0.00 | 0.00 | 0.00 | 0.00 | -1,117.22 |
| 2470-0000 | Last Month in Advance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,775.00 | 0.00 | 14,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,625.00 |
| 2480-0000 | Partner's Loans | 65,000.00 | 91,000.00 | 75,000.00 | 640,000.00 | 55,000.00 | 57,500.00 | 55,000.00 | 15,000.00 | 35,000.00 | 1,108,000.00 | 0.00 | 20,000.00 | 2,216,500.00 |
| | TOTAL ADJUSTMENTS | -20,090.61 | -5,334.88 | 7,318.87 | 645,745.88 | -11,793.23 | 11,171.10 | 37,847.01 | -1,928.06 | -16,236.25 | 1,066,338.40 | -60,078.05 | 20,462.70 | 1,673,422.88 |
| | CASH FLOW | 51,132.17 | 37,706.82 | -495.73 | -5,605.14 | -52,609.58 | -10,965.80 | 78,299.31 | 5,982.58 | 14,941.63 | 301,471.06 | -11,918.75 | 40,607.53 | 448,546.10 |
| 1110-0000 | **Operating Account** | | | | | | | | | | | | | |
| | Beginning Balance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Ending Balance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Difference** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 1110-0001 | **Operating Account-Signature** | | | | | | | | | | | | | |
| | Beginning Balance | -4,037.61 | 42,750.62 | 80,457.44 | 83,204.28 | 61,518.86 | 4,519.32 | -12,471.34 | 69,150.71 | 79,314.03 | 55,325.47 | -93,264.06 | -99,254.66 | 267,213.06 |
| | Ending Balance | 42,750.62 | 80,457.44 | 83,204.28 | 61,518.86 | 4,519.32 | -12,471.34 | 69,150.71 | 79,314.03 | 55,325.47 | -93,264.06 | -99,254.66 | -55,743.82 | 215,506.85 |
| | **Difference** | **46,788.23** | **37,706.82** | **2,746.84** | **-21,685.42** | **-56,999.54** | **-16,990.66** | **81,622.05** | **10,163.32** | **-23,988.56** | **-148,589.53** | **-5,990.60** | **43,510.84** | **-51,706.21** |
| 1110-0210 | **Construction Account** | | | | | | | | | | | | | |
| | Beginning Balance | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 14,736.00 |
| | Ending Balance | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 1,228.00 | 14,736.00 |
| | **Difference** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 1120-0000 | **Security Deposit** | | | | | | | | | | | | | |
| | Beginning Balance | 240,840.06 | 245,184.00 | 245,184.00 | 241,941.43 | 258,021.71 | 262,411.67 | 268,436.53 | 273,436.53 | 265,933.05 | 304,863.24 | 304,923.83 | 298,995.68 | 3,210,171.73 |
| | Ending Balance | 245,184.00 | 245,184.00 | 241,941.43 | 258,021.71 | 262,411.67 | 268,436.53 | 273,436.53 | 265,933.05 | 304,863.24 | 304,923.83 | 298,995.68 | 296,092.37 | 3,265,424.04 |
| | **Difference** | **4,343.94** | **0.00** | **-3,242.57** | **16,080.28** | **4,389.96** | **6,024.86** | **5,000.00** | **-7,503.48** | **38,930.19** | **60.59** | **-5,928.15** | **-2,903.31** | **55,252.31** |

10/14/2019 4:18 PM

## Aged Receivables
For Selected Properties
Month Year = 09/2019

| Property | Property Name | Total Unpaid Charges | 0-30 days | 31-60 days | 61-90 days | Over 90 days | Prepays | Balance |
|---|---|---|---|---|---|---|---|---|
| 17 | 223 East 5th Street LLC | 8,859.83 | 2,934.59 | 654.18 | 0.00 | 5,271.06 | -6,313.82 | 2,546.01 |
| 18 | 228 East 6th Street LLC | 1,764.21 | 1,732.81 | 0.00 | 31.40 | 0.00 | -4,288.66 | -2,524.45 |
| 23 | 235 East 5th Street LLC | 26.46 | 26.46 | 0.00 | 0.00 | 0.00 | -92.50 | -66.04 |
| 24 | 253 East 10th Street LLC | 42,643.81 | 9,918.98 | 7,580.66 | 0.00 | 25,144.17 | -1,992.28 | 40,651.53 |
| 26 | 27 St Marks Place LLC | 106,847.76 | 1,636.53 | 1,606.62 | 0.00 | 103,604.61 | -1,994.42 | 104,853.34 |
| 31 | 325 East 12th Street LLC | 102,984.65 | 5,097.96 | 2,789.25 | 0.00 | 95,097.44 | -3,130.38 | 99,854.27 |
| 32 | 327 East 12th Street LLC | 96,959.06 | 5,721.50 | 3,484.00 | 0.00 | 87,753.56 | 0.00 | 96,959.06 |
| 33 | 329 East 12th Street LLC | 106,810.44 | 6,628.22 | 6,608.65 | 0.00 | 93,573.57 | -19.57 | 106,790.87 |
| 34 | 334 East 9th Street LLC | 131,770.03 | 9,517.82 | 8,029.41 | 0.00 | 114,222.80 | -1,760.99 | 130,009.04 |
| 48 | 510 East 12th Street LLC | 14,492.15 | 5,491.50 | 1,947.94 | 0.00 | 7,052.71 | -26.04 | 14,466.11 |
| 49 | 514 East 12th Street LLC | 49,552.64 | 4,493.50 | 4,311.37 | 0.00 | 40,747.77 | 0.00 | 49,552.64 |
| 58 | 66 East 7th Street LLC | 155,868.68 | 12,418.55 | 5,957.67 | 0.00 | 137,492.46 | -1,489.88 | 154,378.80 |
| 80 | 229 East 5th Street LLC | 6,900.00 | 0.00 | 0.00 | 0.00 | 6,900.00 | 0.00 | 6,900.00 |
| 81 | 231 East 5th Street LLC | 2,867.96 | 2,773.28 | 94.68 | 0.00 | 0.00 | -4,314.30 | -1,446.34 |
| 83 | 233 East 5th Street LLC | 49,364.01 | 0.42 | 0.00 | 0.00 | 49,363.59 | -1,059.57 | 48,304.44 |
| Total | | 877,711.69 | 68,392.12 | 43,064.43 | 31.40 | 766,223.74 | -26,482.41 | 851,229.28 |

10/14/2019 4:19 PM

EVP (.evp)

# Balance Sheet (With Period Change)

Period = Sep 2019

Book = Cash ; Tree = ysi_bs

| | | Balance Current Period | Beginning Balance | Net Change |
|---|---|---:|---:|---:|
| 1000-0000 | ASSETS | | | |
| 1100-0000 | CASH | | | |
| 1110-0001 | Operating Account-Signature | -55,743.82 | -99,254.66 | 43,510.84 |
| 1110-0210 | Construction Account | 1,228.00 | 1,228.00 | 0.00 |
| 1120-0000 | Security Deposit | 296,092.37 | 298,995.68 | -2,903.31 |
| 1199-0000 | **TOTAL CASH** | **241,576.55** | **200,969.02** | **40,607.53** |
| | | | | |
| 1300-0000 | ACCOUNTS RECEIVABLE | | | |
| 1330-0000 | Due To / From | -5,000.00 | -5,000.00 | 0.00 |
| 1399-0000 | **TOTAL ACCOUNTS RECEIVABLE** | **-5,000.00** | **-5,000.00** | **0.00** |
| | | | | |
| 1500-0000 | PROPERTY | | | |
| 1515-0000 | Building Improvements | 1,653,367.61 | 1,652,488.44 | 879.17 |
| 1515-0010 | Improvement-Apartments | 1,707,569.66 | 1,707,569.66 | 0.00 |
| 1515-0020 | Appliances | 22,490.57 | 22,490.57 | 0.00 |
| 1515-0700 | Capitalized Broker Fees | 39,445.00 | 39,445.00 | 0.00 |
| 1515-1000 | Improvement-Tenant Buyout | 2,652,452.20 | 2,652,452.20 | 0.00 |
| 1515-1006 | Structural Repairs | 4,700.00 | 4,700.00 | 0.00 |
| 1515-1007 | Building Intercom | 4,161.74 | 4,161.74 | 0.00 |
| 1515-1012 | New Building Facade | 2,600.00 | 2,600.00 | 0.00 |
| 1515-1111 | Buyout Expenses | 39,172.80 | 39,172.80 | 0.00 |
| 1520-1000 | CIP - Hard Costs | 35,050.00 | 35,050.00 | 0.00 |
| 1520-2000 | CIP - Soft Costs | 165,030.41 | 165,030.41 | 0.00 |
| 1599-9999 | **TOTAL PROPERTY** | **6,326,039.99** | **6,325,160.82** | **879.17** |
| | | | | |
| 1800-0000 | OTHER ASSETS | | | |
| 1870-0000 | Security Deposit - Utilities | 39,113.20 | 36,488.20 | 2,625.00 |
| 1899-9999 | **TOTAL OTHER ASSETS** | **39,113.20** | **36,488.20** | **2,625.00** |
| 1999-9999 | **TOTAL ASSETS** | **6,601,729.74** | **6,557,618.04** | **44,111.70** |
| | | | | |
| 2000-0000 | LIABILITIES & CAPITAL | | | |
| 2001-0000 | LIABILITIES | | | |
| | | | | |
| 2400-0000 | OTHER LIABILITIES | | | |
| 2410-0000 | Prepaid Rent | -3,293.30 | -3,293.30 | 0.00 |
| 2420-0000 | Tenant Deposits | 183,808.13 | 183,016.44 | 791.69 |
| 2440-0000 | Tenant Deposits-Clearing | 13,149.65 | 13,149.65 | 0.00 |
| 2470-0000 | Last Month in Advance | 10,625.00 | 10,625.00 | 0.00 |
| 2480-0000 | Partner's Loans | 11,459,015.13 | 11,439,015.13 | 20,000.00 |
| 2499-0000 | **TOTAL OTHER LIABILITIES** | **11,663,304.61** | **11,642,512.92** | **20,791.69** |
| 2999-0000 | **TOTAL LIABILITIES** | **11,663,304.61** | **11,642,512.92** | **20,791.69** |
| | | | | |
| 3000-0000 | CAPITAL | | | |
| 3800-0000 | Retained Earnings | -5,061,574.87 | -5,084,894.88 | 23,320.01 |
| 3899-0000 | **TOTAL CAPITAL** | **-5,061,574.87** | **-5,084,894.88** | **23,320.01** |

Page 1 of 2

10/14/2019 4:19 PM

EVP (.evp)
## Balance Sheet (With Period Change)
Period = Sep 2019

Book = Cash ; Tree = ysi_bs

|  |  | Balance Current Period | Beginning Balance | Net Change |
|---|---|---|---|---|
| 3999-0000 | TOTAL LIABILITIES & CAPITAL | 6,601,729.74 | 6,557,618.04 | 44,111.70 |